UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------X

DOVER LIMITED,                                  :

                          Plaintiff,            :        08-CV-1337 (LTS)(JCF)

         vs.                                    :

ALAIN ASSEMI, et al.,                           :        **AFFIRMATION IN SUPPORT
                                                :        OF DEFAULT**

                          Defendants.           :

------------------------------------------------------------X

ALAIN ASSEMI,                                   :

                   Counter-Claim Plaintiff,     :

         vs.                                    :

DOVER LIMITED,                                  :

                   Counter-Claim Defendant.     :

------------------------------------------------------------X

     I, Thomas M. Mullaney, attorney for Plaintiff Dover Limited ("Dover"), in good standing in the State of New York and admitted to practice before this Court, affirm on July 15, 2008 that:

    1.    Attached as Exhibit A are true and correct copies of Mansell Capital Partners, LLC ("Mansell") statements for its account at Bank of America for the period October 1, 2003 through January 1, 2005, as produced by Defendants Hartsfield Capital Securities, John H. Banzhaf and Delbert D. Reichardt ("HCS Defendants"), numbered pages 1-47.

    2.    These statements show that Mansell did not make one investment in short-term bank or corporate notes.

3.      Mansell did, however, distribute significant sums to various co-defendants. By wire, Mansell sent Defendant Assemi $386,948 ($184,620 of which went to his so-called hedge fund, Seaforth Meridian – see Answer and Counterclaim of Defendant Assemi, Docket # 6), sent Hartsfield Capital Group $451,220, sent Defendant Thomas Begley and Thomas Begley Associates $139,980 ($15,000 of that was sent to a Tracey Begley).

4.      Mansell also wired $11,070.47 to an entity called Leather World.

5.      Attached as Exhibit B is a "Transaction Register" produced by the HCS Defendants, numbered pages 48-78, that corresponds with the Mansell Bank Statements of Exhibit A. This Transaction Register shows the payee of checks issued from the Mansell Account.

6.      No short-term bank or corporate notes appear to have been purchased by Mansell with a check.

7.      Defendant Reichardt paid himself $91,540 by check according to the Transaction Register. Defendant Banzhaf received $85,526.78. Defendant Begley received $83,913.85 ($12,000 of that paid on his behalf to Chase Auto Finance), making the total he received from Mansell $223,893.85. An entity called Begley, Banzhaf, Reichardt LLC received two checks totaling $100,000.00. Hartsfield Capital Group received $79,936.95 by check, making the total that it received from Mansell $531,156.95.

8.      Mansell also made a variety of personal consumer purchases by check according to its own records. Sound Design, Inc. received three checks totaling $80,025.88 from Mansell. Leather World received $6,658.59, Leather Creation received $4,416.00, Fitness Resources received $2,500.00, and T-Mobile received $3,564.46.

9.      A copy of a Unanimous Resolution of the Shareholders and Officers of Mansell Capital Partners, LLC ("Mansell Resolution"), dated July 14, 2003 is attached as Ex. C.

10.      The Mansell Resolution identifies Defendants Lovett and Begley as Mansell's President and Secretary, respectively.  It also resolves to invest funds through a Mr. Gordon Mascarenhas as "Advisor and Administrator."

11.      Mr. Mascarenhas' name does not appear as a recipient of any funds from Mansell, either by wire or check.

12.      In my review of Dover's documents I did not see any mention by any of the Defendants that Dover's funds would be sent to this individual, nor that its funds would be "administered" outside of the United States.  In fact, no defendant mentioned Mr. Mascarenhas until 2005, when Defendant Begley revealed that Dover's money had not been invested in AA-rated securities, but instead had been expatriated.

13.      Mr. Begley, in contrast to a sworn affidavit recently submitted to this Court, lived in the New York City area from at least December 19, 2003.  Bank account statements produced by JP Morgan Chase Bank and Citibank, N.A. pursuant to subpoena show Thomas O. Begley living at 468 N. Spur Drive, Bay Shore, NY 11706-3432.

14.      In fact, on February 11 and October 26, 2004, Defendant Banzhaf wired $21,980.00 and $10,000 respectively to Defendant Begley's New York bank accounts.  A true and correct copy of the account statements of Thomas O. Begley produced by JP Morgan Chase Bank and Citibank, N.A. is attached as Exhibit D.

15.      Given the fact that Defendant Begley lived in New York during 2004-2005, and that he was an officer and director of Mansell, which had at most three other "employees", it is accurate to say that Mansell itself operated from New York State.

3

16.     Defendant Assemi likewise maintained a New York bank account to which Mansell wired significant funds.  Defendant Assemi maintained an account at Sterling National Bank, at 650 Fifth Avenue, New York, NY 10019-6108.   A true and correct copy of Defendant Assemi's Sterling National Bank account statements is attached as Exhibit E.

17.     Thus, Mansell improperly directed Dover's funds to New York accounts on repeated occasions, and never invested Dover's funds as was promised.  Instead, the Mansell account served as the piggy bank of the individual co-defendants.


THOMAS M. MULLANEY

**Exhibit A**



**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

Page 1 of 3
Account Number: 0032 6076 6268
E0  P  0C Enclosures 9        48
Statement Period
10/01/03 through 10/31/03    0025737

00011014   2 AV   0.503  07   01172 001 SCH999 I1 3
MANSELL CAPITAL PARTNERS, LLC
3775 MANSELL RD
ALPHARETTA GA 30022-8247

Our free Online Banking service allows you to check account balances,
transfer funds, pay bills and more. Enroll at www.bankofamerica.com.

## Your Bank of America Business Advantage Summary

| Account Name | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| **Deposit Accounts** | | | | | |
| Business Advantage Checking | 0032 6076 6268 | 716,027.00 | Average | 10-30 | |
| **Total Deposit Account Balance** | | | | | **$716,027.00** |

Thank you for banking with us.  With the balances in your account, there is no monthly maintenance fee for your
Business Advantage account this month.

Balances in your linked accounts that are used to avoid a monthly maintenance fee are listed here.  These balances reflect the average or principal balance in your
account - for your actual ending account balance, please see the "Account Summary Information" section of your statement.

## Business Advantage Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 10/01/03 through 10/31/03 | Statement Beginning Balance | 6,544,631.00 |
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 601,726.00 |
| Number of Withdrawals/Debits | 25 | Amount of Withdrawals/Debits | 7,093,521.77 |
| Number of Deposited Items | 0 | Statement Ending Balance | 46,535.23 |
| Number of Enclosures | 9 | Average Ledger Balance | 506,411.01 |
| Number of Days in Cycle | 31 | Service Charge | 0.00 |

01

**Bank of America**

MANSELL CAPITAL PARTNERS, LLC

Page 2 of 3
Account Number: 0032 6076 6268
EO P  0C Enclosures 9          48
Statement Period
10/01/03 through 10/31/03      0025738

## Deposits and Credits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 10/03 | 312,738.00 | Wire Type:Wire IN Date: 100303 Time:1448 Et Trn:031003027793 Fdref/Seq:5954900276Fs/003342 Orig:Argyle International Inc Snd Bk:Jpmorgan Chas E Bank ID:021000021 Pmt Det:Swf Of 03/10/03 | 903710030027793 |
| 10/16 | 288,988.00 | Wire Type:Wire IN Date: 101603 Time:1117 Et Trn:031016011659 Fdref/Seq:8907300289Fs/001733 Orig:Argyle International Inc Snd Bk:Jpmorgan Chas E Bank ID:021000021 Pmt Det:Swf Of 03/10/16 | 903710160011659 |

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1002 | 3,400.00 | 10/07 | 813000800195449 | 1008 | 7,000.00 | 10/24 | 813000600144381 |
| 1003 | 534.00 | 10/07 | 813000400750876 | 1009 | 5,000.00 | 10/17 | 813000500914391 |
| 1004 | 34,449.77 | 10/17 | 813000200408537 | 1010 | 2,045.00 | 10/17 | 813000900169903 |
| 1006 * | 5,000.00 | 10/21 | 813000700392849 | 1011 | 945.00 | 10/17 | 813001901489399 |
| 1007 | 5,000.00 | 10/17 | 813000600969990 | | | | |

\* Preceding check (or checks) is outstanding, is included in summary listing, or has been included in a previous statement.

### Other Debits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 10/01 | 6,768.00 | Wire Type:Wire Out Date:100103 Time:0952 Et Trn:031001009310 Fdref/Seq:031001009310/000154 Bnf:Alain Assemi ID:3821165340 Bnf Bk:Sterling Nat Ional Bank ID:026007773 Pmt Det:01031001000253Nn | 903710010009310 |
| 10/01 | 20.00 | Wire Transfer Fee | 903710010024124 |
| 10/03 | 3,500,000.00 | Wire Type:Intl Out Date:100303 Time:0905 Et Trn:031003005713 Related Ref:01031003000010Nn Bnf:Wiiliam B Kerr Trust Accou ID:4002747 Bnf Bk:R Oyal Bank Of Canada ID:Royccat2 Pmt Det:Bank 003 T Ransit 03502 | 903710030005713 |
| 10/03 | 3,000,000.00 | Wire Type:Intl Out Date:100303 Time:0901 Et Trn:031003005667 Related Ref:01031003000002Nn Bnf:William B Kerr Trust Accou ID:4002747 Bnf Bk:R Oyal Bank Of Canada ID:Royccat2 Pmt Det:Bank 003 T Ransit 03502 | 903710030005667 |
| 10/03 | 45.00 | Wire Transfer Fee | 903710030020540 |
| 10/03 | 45.00 | Wire Transfer Fee | 903710030020547 |
| 10/06 | 300,000.00 | Wire Type:Intl Out Date:100603 Time:1304 Et Trn:031006019013 Related Ref:01031006002093Nn Bnf:William B Kerr Trust Accou ID:4002747 Bnf Bk:R Oyal Bank Of Canada ID:Royccat2 Pmt Det:Bank 003 T Ransit 03502 | 903710060019013 |
| 10/06 | 45.00 | Wire Transfer Fee | 903710060020686 |

# Bank of America

MANSELL CAPITAL PARTNERS, LLC

Page 3 of 3
Account Number: 0032 6076 6268
E0 P 0C Enclosures 9        48
Statement Period
10/01/03 through 10/31/03        0025739

## Withdrawals and Debits - Continued

**Other Debits**

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 10/17 | 127,480.00 | Wire Type:Intl Out Date:101703 Time:1716 Et Trn:031017037680 Related Ref:01031017000621Nn Bnf:Dover Limited ID:100829 Bnf Bk:Ing Asia Privat E Bank L ID:Ingpsgsg Pmt Det:/Rec/Swift Address Ch As US33/400- //93 8820 | 903710170037680 |
| 10/17 | 59,980.00 | Wire Type:Wire Out Date:101703 Time:1714 Et Trn:031017037624 Fdref/Seq:031017037624/000721 Bnf:Belsize Llc ID:7915473487 Bnf Bk:Commerce Bank , National ID:026013673 Pmt Det:01031017000572Nn | 903710170037624 |
| 10/17 | 26,680.00 | Wire Type:Wire Out Date:101703 Time:1717 Et Trn:031017037737 Fdref/Seq:031017037737/000723 Bnf:Alain Assemi ID:3821165340 Bnf Bk:Sterling Nat Ional Bank ID:026007773 Pmt Det:01031017000417Nn | 903710170037737 |
| 10/17 | 15,280.00 | Wire Type:Wire Out Date:101703 Time:1713 Et Trn:031017037507 Fdref/Seq:031017037507/000719 Bnf:Omnibus Llc ID:0404048019 Bnf Bk:Wells Fargo B Ank Nevada ID:321270742 Pmt Det:01031017000396Nn | 903710170037507 |
| 10/17 | 45.00 | Wire Transfer Fee | 903710170022579 |
| 10/17 | 20.00 | Wire Transfer Fee | 903710170022565 |
| 10/17 | 20.00 | Wire Transfer Fee | 903710170022571 |
| 10/17 | 20.00 | Wire Transfer Fee | 903710170022581 |

## Daily Ledger Balances

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 10/01 | 6,537,843.00 | 10/07 | 46,512.00 | 10/21 | 53,535.23 |
| 10/03 | 350,491.00 | 10/16 | 335,500.00 | 10/24 | 46,535.23 |
| 10/06 | 50,446.00 | 10/17 | 58,535.23 | | |

## Message Center

*On 11/17/03, Bank of America will introduce a new wire transfer system.This account will utilize a single ABA # (0260-0959-3) for all incoming and outgoing wires. It will not affect your ACH transactions or the ABA # that currently appears on your checks and deposit tickets.*

03



**BankofAmerica**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

Page 1 of 2
Account Number: 0032 6076 6268
E0 P  0C Enclosures 0          48
Statement Period
11/01/03 through 11/30/03      0003041

00001634   1 AV   0.278  04   29172 001 SCH999 I12
MANSELL CAPITAL PARTNERS, LLC
3775 MANSELL RD
ALPHARETTA GA 30022-8247

Our free Online Banking service allows you to check account balances,
transfer funds, pay bills and more.  Enroll at www.bankofamerica.com.

## Your Bank of America Business Advantage Summary

| Account Name | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| **Deposit Accounts** | | | | | |
| Business Advantage Checking | 0032 6076 6268 | 46,535.23 | Average | 11-27 | |
| **Total Deposit Account Balance** | | | | | **$46,535.23** |

Thank you for banking with us.  With the balances in your account, there is no monthly maintenance fee for your Business Advantage account this month.

Balances in your linked accounts that are used to avoid a monthly maintenance fee are listed here.  These balances reflect the average or principal balance in your account - for your actual ending account balance, please see the "Account Summary Information" section of your statement.

## Business Advantage Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 11/01/03 through 11/30/03 | Statement Beginning Balance | 46,535.23 |
| Number of Deposits/Credits | 0 | Amount of Deposits/Credits | 0.00 |
| Number of Withdrawals/Debits | 0 | Amount of Withdrawals/Debits | 0.00 |
| Number of Deposited Items | 0 | Statement Ending Balance | 46,535.23 |
| Number of Enclosures | 0 | Average Ledger Balance | 46,535.23 |
| Number of Days in Cycle | 30 | Service Charge | 0.00 |

### Daily Ledger Balances

| Date | Balance |
|---|---|
| 11/01 | 46,535.23 |

04



**Bank of America**

MANSELL CAPITAL PARTNERS, LLC

Page 2 of 2
Account Number: 0032 6076 6268
E0  P   0C  Enclosures 0                    48
Statement  Period
11/01/03  through  11/30/03          0003042

## Message Center

*On 11/17/03, Bank of America will introduce a new wire transfer system. This account will utilize a single ABA # (0260-0959-3) for all incoming and outgoing wires. It will not affect your ACH transactions or the ABA # that currently appears on your checks and deposit tickets.*

C5

**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

Page 1 of 3
Account Number: 0032 6076 6268
E0  P   0C Enclosures 5          48
Statement Period
12/01/03 through 12/31/03      0025984

00011169   2 AV   0.503   06    01172 001 SCM999 I12

MANSELL CAPITAL PARTNERS, LLC
3775 MANSELL RD
ALPHARETTA GA 30022-8247

Our free Online Banking service allows you to check account balances,
transfer funds, pay bills and more. Enroll at www.bankofamerica.com.

## Your Bank of America Business Advantage Summary

| Account Name | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| **Deposit Accounts** | | | | | |
| Business Advantage Checking | 0032 6076 6268 | 52,949.35 | Average | 12-30 | |
| **Total Deposit Account Balance** | | | | | **$52,949.35** |

Thank you for banking with us. With the balances in your account, there is no monthly maintenance fee for your Business Advantage account this month.

* Balances in your linked accounts that are used to avoid a monthly maintenance fee are listed here. These balances reflect the average or principal balance in your account - for your actual ending account balance, please see the "Account Summary Information" section of your statement.

## Business Advantage Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 12/01/03 through 12/31/03 | Statement Beginning Balance | 46,535.23 |
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 1,788,990.00 |
| Number of Withdrawals/Debits | 22 | Amount of Withdrawals/Debits | 1,788,927.00 |
| Number of Deposited Items | 0 | Statement Ending Balance | 46,598.23 |
| Number of Enclosures | 5 | Average Ledger Balance | 52,951.39 |
| Number of Days in Cycle | 31 | Service Charge | 0.00 |

C6



**Bank of America**

MANSELL CAPITAL PARTNERS, LLC

Page 2 of 3
Account Number: 0032 6076 6268
FD P 0C Enclosures 5          48
Statement Period
12/01/03 through 12/31/03        0025985

## Deposits and Credits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 12/05 | 1,788,988.00 | Wire Type:Wire IN Date: 120503 Time:0704 Et Trn:031205000911 Fdref/Seq:7849700338Fs/000084 Orig:William B Kerr O/A R Snd Bk:Jpmorgan Chase Ba Nk ID:021000021 Pmt Det:Swf Of 03/12/04 | 903712050000911 |
| 12/09 | 2.00 | Posting Error Correction Fdcs Nga 0101454 Nbk5B3K | 945012094540001 |

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1012 | 3,400.00 | 12/08 | 81300080012289 | 1016 | 7,000.00 | 12/08 | 81300080012290 |
| 1013 | 23,000.00 | 12/11 | 81300110019152 | 1017 | 7,000.00 | 12/09 | 81300020367722 |
| 1015 * | 19,000.00 | 12/05 | 81300050159660 | | | | |

\* Preceding check (or checks) is outstanding, is included in summary listing, or has been included in a previous statement.

### Other Debits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 12/05 | 999,955.00 | Wire Type:Intl Out Date:120503 Time:1246 Et Trn:031205015048 Related Ref:01031205001408Nn Bnf:Dover Limited ID:100829 Bnf Bk:Ing Asia Privat E Bank L ID:Ingpsgsg Pmt Det:/Rec/Swift Address Ch Asus33/400-938//820 | 903712050015048 |
| 12/05 | 299,980.00 | Wire Type:Book Out Date:120503 Time:1728 Et Trn:031205030149 Related Ref:01031205005459Nn Bnf:Travis Correll ID:003264046295 | 903712050030149 |
| 12/05 | 127,455.00 | Wire Type:Intl Out Date:120503 Time:1236 Et Trn:031205014379 Related Ref:01031205001478Nn Bnf:Dover Limited ID:100829 Bnf Bk:Ing Asia Privat E Bank L ID:Ingpsgsg Pmt Det:/Rec/Swift Address Ch Asus33/400-938//820 | 903712050014379 |
| 12/05 | 99,980.00 | Wire Type:Wire Out Date:120503 Time:1634 Et Trn:031205027661 Fdref/Seq:031205027661/000684 Bnf:Wellspring Irrevocable Tru ID:53-619843-5 Bnf Bk:Commerce Bank Harrisbur ID:031301846 Pmt Det:01031205005556Nn | 903712050027661 |
| 12/05 | 99,980.00 | Wire Type:Wire Out Date:120503 Time:1723 Et Trn:031205029988 Fdref/Seq:031205029988/000781 Bnf:Ted Ens ID:4503777 Bnf Bk:Royal Bank Of Canada ID:Royccat2 Pmt Det:01031205005781Nntransit 03412 , Bank 003 | 903712050029988 |
| 12/05 | 59,980.00 | Wire Type:Wire Out Date:120503 Time:1231 Et Trn:031205014169 Fdref/Seq:031205014169/000334 Bnf:Belsize, Llc ID:7915473487 Bnf Bk:Commerce Ban K, National ID:026013673 Pmt Det:01031205001299Nn | 903712050014169 |

C7

  **Bank of America**

Page 3 of 3
Account Number: 0032 6076 6268
FO P 0C Enclosures 5        48
Statement Period
12/01/03 through 12/31/03        0025986

MANSELL CAPITAL PARTNERS, LLC

## Withdrawals and Debits - Continued

**Other Debits**

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 12/05 | 26,680.00 | Wire Type:Wire Out Date:120503 Time:1233 Et Trn:031205014270 Fdref/Seq:031205014270/000303 Bnf:Alan Assemi ID:3821165340 Bnf Bk:Sterling Nati Onal Bank ID:026007773 Pmt Det:01031205001343Nn | 903712050014270 |
| 12/05 | 15,280.00 | Wire Type:Wire Out Date:120503 Time:1229 Et Trn:031205014029 Fdref/Seq:031205014029/000313 Bnf:Omnibus, Llc ID:0404048019 Bnf Bk:Wells Fargo Bank Nevada ID:321270742 Pmt Det:01031205001251Nn | 903712050014029 |
| 12/05 | 45.00 | Wire Transfer Fee | 903712050013400 |
| 12/05 | 45.00 | Wire Transfer Fee | 903712050011952 |
| 12/05 | 45.00 | Wire Transfer Fee | 903712050012024 |
| 12/05 | 20.00 | Wire Transfer Fee | 903712050013427 |
| 12/05 | 20.00 | Wire Transfer Fee | 903712050011932 |
| 12/05 | 20.00 | Wire Transfer Fee | 903712050011946 |
| 12/05 | 20.00 | Wire Transfer Fee | 903712050011948 |
| 12/05 | 20.00 | Wire Transfer Fee | 903712050013255 |
| 12/09 | 2.00 | Funds Transfer Debit Fdes Nga 0101454 Nbk5B3K | 945012094540007 |

## Daily Ledger Balances

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 12/01 | 46,535.23 | 12/08 | 76,598.23 | 12/11 | 46,598.23 |
| 12/05 | 86,998.23 | 12/09 | 69,598.23 | | |

## Message Center

*Happy New Year!  We would like to thank you for your business in 2003 and we look forward to serving you in 2004.  The beginning of a new year is a good time to contact your Bank of America representative to make sure that you are getting the most out of your banking relationship. We look forward to hearing from you and wish you a prosperous year.*

C8



# Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

Page 1 of 3
Account Number: 0032 6076 6268
E0 P 0C Enclosures 6     48
Statement Period
01/01/04 through 01/31/04    0023950

IndedlIndllIndedIdIndIdIdIndIdIIndedI

00011209   2 AV   0.503  06   31172 001 SCH999 I 2
MANSELL CAPITAL PARTNERS, LLC
3775 MANSELL RD
ALPHARETTA GA 30022-8247

Our free Online Banking service allows you to check account balances,
transfer funds, pay bills and more. Enroll at www.bankofamerica.com.

## Your Bank of America Business Advantage Summary

| Account Name | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| **Deposit Accounts** | | | | | |
| Business Advantage Checking | 0032 6076 6268 | 102,640.48 | Average | 01-29 | |
| **Total Deposit Account Balance** | | | | | $102,640.48 |

\* Balances in your linked accounts that are used to avoid a monthly maintenance fee are listed here. These balances reflect the average or principal balance in your account - for your actual ending account balance, please see the "Account Summary Information" section of your statement.

## Business Advantage Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 01/01/04 through 01/31/04 | | |
| Number of Deposits/Credits | 3 | Statement Beginning Balance | 46,598.23 |
| Number of Withdrawals/Debits | 16 | Amount of Deposits/Credits | 2,227,333.00 |
| Number of Deposited Items | 0 | Amount of Withdrawals/Debits | 2,261,569.77 |
| | | Statement Ending Balance | 12,361.46 |
| Number of Enclosures | 6 | | |
| Number of Days in Cycle | 31 | Average Ledger Balance | 98,623.84 |
| | | Service Charge | 0.00 |

### Deposits and Credits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 01/14 | 1,999,988.00 | Wire Type:Wire IN Date: 011404 Time:1220 Et Trn:040114012659 Fdref/Seq:7849600014Fs/002540 Orig:Flexa Fit International I Snd Bk:Jpmorgan Cha SE Bank ID:021000021 Pmt Det:Swf Of 04/01/14 | 903701140012659 |

69



**Bank of America**

MANSELL CAPITAL PARTNERS, LLC

Page 2 of 3
Account Number: 0032 6076 6268
ED P  0C  Enclosures 6          48
Statement Period
01/01/04 through 01/31/04      0023951

## Deposits and Credits - Continued

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 01/14 | 223,113.00 | Wire Type:Wire IN Date:011404 Time:1449 Et Trn:040114019837 Senders Ref:040114071672 Orig:William B Kerr O/A R Pmt Det:/Rfb/Swf Of 04/0 1/14 /Ins/Royccat2 | 903701140019837 |
| 01/16 | 4,232.00 | Wire Type:Wire IN Date:011604 Time:1532 Et Trn:040116025065 Senders Ref:040116077066 Orig:William B Kerr O/A R Pmt Det:/Rfb/Swf Of 04/0 1/16 /Ins/Royccat2 | 903701160025065 |

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1018 | 34,449.77 | 01/14 | 813000400074427 | 1022 * | 3,500.00 | 01/16 | 813000400695065 |
| 1019 | 3,500.00 | 01/15 | 813001901477415 | 1023 | 3,400.00 | 01/16 | 813001100639873 |
| 1020 | 200.00 | 01/15 | 813000800225310 | 1024 | 3,500.00 | 01/16 | 813001100639874 |

Preceding check (or checks) is outstanding, is included in summary listing, or has been included in a previous statement.

### Other Debits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 01/15 | 1,999,980.00 | Wire Type:Wire Out Date:011504 Time:1709 Et Trn:040115031373 Fdref/Seq:040115031373/000799 Bnf:Texcan Ventures II, Ltd ID:2891213388 Bnf Bk:B Ank Of Texas, National ID:111014325 Pmt Det:010401 15006318Nn | 903701150031373 |
| 01/15 | 97,455.00 | Wire Type:Intl Out Date:011504 Time:1644 Et Trn:040115030189 Related Ref:01040115005348Nn Bnf:Dover Ltd Bnf Bk:Ing Asia Private Bank L ID:IN Gpsgsg Pmt Det:/Rec/Swift Address: Chas US33/400-9 //38820 | 903701150030189 |
| 01/15 | 59,980.00 | Wire Type:Wire Out Date:011504 Time:1648 Et Trn:040115030384 Fdref/Seq:040115030384/000774 Bnf:Belsize, Llc Bnf Bk:Commerce Bank, National ID:026013673 Pmt Det:01040115005250Nn | 903701150030384 |
| 01/15 | 37,000.00 | Wire Type:Wire Out Date:011504 Time:1646 Et Trn:040115030271 Fdref/Seq:040115030271/000768 Bnf:Hartsfield Capital Group ID:0455836734 Bnf Bk: Wells Fargo Bank Nevada ID:321270742 Pmt Det:01040 115005304Nn | 903701150030271 |
| 01/15 | 18,480.00 | Wire Type:Wire Out Date:011504 Time:1640 Et Trn:040115029968 Fdref/Seq:040115029968/000802 Bnf:Alain Assemi ID:3821165340 Bnf Bk:Sterling Nat Ional Bank ID:026007773 Pmt Det:01040115005392Nn | 903701150029968 |
| 01/15 | 45.00 | Wire Transfer Fee | 903701150013273 |
| 01/15 | 20.00 | Wire Transfer Fee | 903701150013278 |




**Bank of America**

MANSELL CAPITAL PARTNERS, LLC

Page 3 of 3
Account Number: 0032 6076 6268
E0 P  0C Enclosures 6          48
Statement Period
01/01/04 through 01/31/04     0023952

## Withdrawals and Debits - Continued

**Other Debits**

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 01/15 | 20.00 | Wire Transfer Fee | 903701150013287 |
| 01/15 | 20.00 | Wire Transfer Fee | 903701150013364 |
| 01/15 | 20.00 | Wire Transfer Fee | 903701150013255 |

## Daily Ledger Balances

| Date | Balance | Date | Balance |
|---|---|---|---|
| 01/01 | 46,598.23 | 01/15 | 18,529.46 |
| 01/14 | 2,235,249.46 | 01/16 | 12,361.46 |

**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

Page 1 of 3
Account Number: 0032 6076 6268
EO P  OC Enclosures 6          48
Statement Period
02/01/04 through 02/29/04    0025594

00011041   2 AV   0.503   06   28172 001 SCH999 I 2 4
MANSELL CAPITAL PARTNERS, LLC
3775 MANSELL RD
ALPHARETTA GA 30022-8247

Our free Online Banking service allows you to check account balances,
transfer funds, pay bills and more. Enroll at www.bankofamerica.com.

## Your Bank of America Business Advantage Summary

| Account Name | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| **Deposit Accounts** | | | | | |
| Business Advantage Checking | 0032 6076 6268 | 252,364.46 | Average | 02-26 | |
| **Total Deposit Account Balance** | | | | | **$252,364.46** |

Thank you for banking with us. With the balances in your account, there is no monthly maintenance fee for your Business Advantage account this month.

Balances in your linked accounts that are used to avoid a monthly maintenance fee are listed here. These balances reflect the average or principal balance in your account - for your actual ending account balance, please see the "Account Summary Information" section of your statement.

## Business Advantage Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 02/01/04 through 02/29/04 | Statement Beginning Balance | 12,361.46 |
| Number of Deposits/Credits | 3 | Amount of Deposits/Credits | 2,282,476.00 |
| Number of Withdrawals/Debits | 14 | Amount of Withdrawals/Debits | 2,166,656.50 |
| Number of Deposited Items | 0 | Statement Ending Balance | 128,180.96 |
| Number of Enclosures | 6 | Average Ledger Balance | 247,793.85 |
| Number of Days in Cycle | 29 | Service Charge | 0.00 |

12

**Bank of America**

MANSELL CAPITAL PARTNERS, LLC

Page 2 of 3
Account Number: 0032 6076 6268
EO P  OC Enclosures 6          48
Statement Period
02/01/04 through 02/29/04      0025595

## Deposits and Credits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 02/10 | 167,488.00 | Wire Type:Wire IN Date:040210 Time:1049 Et Trn:2004021000011296 Sndr Ref:040210048636 Orig:Argyle International Inc Pmt Det:/Rfb/Swf Of 04/02/10 /Ins/Royccat2 | 903702100011296 |
| 02/20 | 2,000,000.00 | Wire Type:Wire IN Date: 040220 Time:0955 Et Trn:2004022000009627 Seq:2004022008458Km/000099 Orig:Texcan Ventures II Snd Bk:Bank Of Texas, Nati Onal Assn. ID:111014325 | 903702200009627 |
| 02/25 | 114,988.00 | Wire Type:Wire IN Date:040225 Time:1632 Et Trn:2004022500040213 Sndr Ref:040225079517 Orig:Argyle International Inc Pmt Det:/Rfb/Swf Of 04/02/25 /Ins/Royccat2 | 903702250040213 |

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1025 | 156.50 | 02/13 | 813001901159812 | 1028 | 6,500.00 | 02/17 | 813000500417594 |
| 1026 | 4,000.00 | 02/11 | 813000300566161 | 1029 | 6,500.00 | 02/11 | 813000400607939 |
| 1027 | 6,500.00 | 02/11 | 813000300566159 | 1030 | 5,000.00 | 02/17 | 813000500417595 |

### Other Debits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 02/11 | 97,455.00 | Wire Type:Intl Out Date:040211 Time:1037 Et Trn:2004021100010039 Bnf:Dover Limited ID:100829 Bnf Bk:Ing Asia Privat E Bank L ID:Ingpsgsg Related Ref:01040211000029Nn | 903702110010039 |
| 02/11 | 21,980.00 | Wire Type:Wire Out Date:040211 Time:1121 Et Trn:2004021100012504 Service Ref:000256 Bnf:Thomas And Nancy Begley ID:834383063 Bnf Bk:Jp Morgan Chase Bank ID:021000021 Related Ref:0104021 1000836Nn | 903702110012504 |
| 02/11 | 18,480.00 | Wire Type:Wire Out Date:040211 Time:1038 Et Trn:2004021100010082 Service Ref:000177 Bnf:Alain Assemi ID:3821165340 Bnf Bk:Sterling Nat Ional Bank ID:026007773 Related Ref:01040211000033 Nn | 903702110010082 |
| 02/11 | 45.00 | Wire Transfer Fee | 903702110010432 |
| 02/11 | 20.00 | Wire Transfer Fee | 903702110010441 |
| 02/11 | 20.00 | Wire Transfer Fee | 903702110010594 |
| 02/23 | 1,999,955.00 | Wire Type:Intl Out Date:040223 Time:1109 Et Trn:2004022300012814 Service Ref:000274 Bnf:William B Kerr Trust Acct. ID:400 274 7 Bnf Bk:Royal Bank Of Canada ID:Royccat2 Related Ref:01040223000298Nn | 903702230012814 |
| 02/23 | 45.00 | Wire Transfer Fee | 903702230011577 |

13

**Bank of America**

MANSELL CAPITAL PARTNERS, LLC

Page 3 of 3
Account Number: 0032 6076 6268
E0  P   0C  Enclosures 6              48
Statement Period
02/01/04 through 02/29/04      0025596

## Daily Ledger Balances

| Date | Balance | Date | Balance | Date | Balance |
|------|---------|------|---------|------|---------|
| 02/01 | 12,361.46 | 02/13 | 24,692.96 | 02/23 | 13,192.96 |
| 02/10 | 179,849.46 | 02/17 | 13,192.96 | 02/25 | 128,180.96 |
| 02/11 | 24,849.46 | 02/20 | 2,013,192.96 | | |

## Message Center

*A direct connection between business and pleasure: the Dividend Miles Visa Business card. Get a low introductory rate on new purchases and balance transfers for your first 6 billing cycles. Apply today by calling 1.800.360.5080 or visit www.bankofamerica.com/dividendmilesbusinesscard.*

# Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

Page 1 of 3
Account Number: 0032 6076 6268
E0 P 0C Enclosures 16        48
Statement Period
03/01/04 through 03/31/04        0025589

Our free Online Banking service allows you to check account balances,
transfer funds, pay bills and more. Enroll et www.bankofamerica.com.

00011052  2 AV  0.503  07  01172 001 SCM999 I123
MANSELL CAPITAL PARTNERS, LLC
3775 MANSELL RD
ALPHARETTA GA 30022-8247

## Your Bank of America Business Advantage Summary

| Account Name | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| Deposit Accounts | | | | | |
| Business Advantage Checking | 0032 6076 6268 | 117,991.17 | Average | 03-30 | |
| Total Deposit Account Balance | | | | | $117,991.17 |

Thank you for banking with us.  With the balances in your account, there is no monthly maintenance fee for your
Business Advantage account this month.

Balances in your linked accounts that are used to avoid a monthly maintenance fee are listed here.  These balances reflect the average or principal balance in your
account - for your actual ending account balance, please see the "Account Summary Information" section of your statement.

## Business Advantage Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 03/01/04 through 03/31/04 | Statement Beginning Balance | 128,180.96 |
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 267,476.00 |
| Number of Withdrawals/Debits | 26 | Amount of Withdrawals/Debits | 290,661.05 |
| Number of Deposited Items | 0 | Statement Ending Balance | 104,995.91 |
| Number of Enclosures | 16 | Average Ledger Balance | 117,243.26 |
| Number of Days in Cycle | 31 | Service Charge | 0.00 |

15



MANSELL CAPITAL PARTNERS, LLC

Page 2 of 3
Account Number: 0032 6076 6268
ED P 0C Enclosures 16          48
Statement Period
03/01/04 through 03/31/04        0025590

## Deposits and Credits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 03/15 | 167,488.00 | Wire Type:Wire IN Date:040315 Time:1509 Et Trn:2004031500036122 Sndr Ref:040315084393 Orig:Argyle International Inc Pmt Det:/Rfb/Swf Of 04/03/15Cr Acct 003260766268 /Ins/Royccat2 | 903703150036122 |
| 03/24 | 99,988.00 | Wire Type:Wire IN Date:040324 Time:0701 Et Trn:2004032400001170 Sndr Ref:040324015531 Orig:Argyle International Inc Pmt Det:/Rfb/Swf Of 04/03/23 /Ins/Royccat2 | 903703240001170 |

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1031 | 350.00 | 03/02 | 813000900945815 | 1039 | 3,000.00 | 03/25 | 813000100248683 |
| 1032 | 10,000.00 | 03/12 | 813000200593378 | 1040 | 3,500.00 | 03/23 | 813001901315200 |
| 1033 | 10,000.00 | 03/12 | 813000600762559 | 1041 | 84.00 | 03/24 | 813006200386574 |
| 1034 | 30.00 | 03/17 | 813000100166566 | 1042 | 29.97 | 03/24 | 813001901318756 |
| 1035 | 30.00 | 03/17 | 813000100166565 | 1043 | 197.08 | 03/24 | 813000700312866 |
| 1036 | 2,000.00 | 03/15 | 813000800231191 | 1044 | 35,000.00 | 03/29 | 813001200358494 |
| 1037 | 4,000.00 | 03/17 | 813000100263123 | 1045 | 3,000.00 | 03/26 | 813000800211434 |
| 1038 | 2,400.00 | 03/17 | 813000100263122 | 1046 | 3,000.00 | 03/26 | 813000300965044 |

### Other Debits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 03/05 | 15,000.00 | Wire Type:Wire Out Date:040305 Time:0923 Et Trn:2004030500008107 Service Ref:000171 Bnf:Tracey Begley ID:6063009982 Bnf Bk:Rbc Centura Bank ID:053100850 Related Ref:01040305000133Nn | 903703050008107 |
| 03/05 | 20.00 | Wire Transfer Fee | 903703050012717 |
| 03/15 | 97,455.00 | Wire Type:Intl Out Date:040315 Time:1652 Et Trn:2004031500046265 Bnf:Dover Limited ID:100829 Bnf Bk:Ing Asia Privat E Bank L ID:Ingpsgsg Related Ref:01040315007176Nn | 903703150046265 |
| 03/15 | 23,000.00 | Wire Type:Wire Out Date:040315 Time:1602 Et Trn:2004031500041412 Service Ref:001038 Bnf:Hartfield Capital Group ID:0455836734 Bnf Bk:W Ells Fargo Bank Nevada ID:321270742 Related Ref:01 040315006164Nn | 903703150041412 |
| 03/15 | 18,480.00 | Wire Type:Wire Out Date:040315 Time:1653 Et Trn:2004031500046355 Service Ref:001187 Bnf:Alain Assemi ID:3821165340 Bnf Bk:Sterling Nat Ional Bank ID:026007773 Related Ref:01040315007288 Nn | 903703150046355 |
| 03/15 | 45.00 | Wire Transfer Fee | 903703150015200 |
| 03/15 | 20.00 | Wire Transfer Fee | 903703150015203 |
| 03/15 | 20.00 | Wire Transfer Fee | 903703150014956 |

16



MANSELL CAPITAL PARTNERS, LLC

## Withdrawals and Debits - Continued

**Other Debits**

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 3/24 | 59,980.00 | Wire Type:Wire Out Date:040324 Time:1008 Et Trn:2004032400009217 Service Ref:000191 Bnf:Belsize, Inc ID:7915473487 Bnf Bk:Commerce Ban K, National ID:026013673 Related Ref:0104032400038 8Nn | 903703240009217 |
| 3/24 | 20.00 | Wire Transfer Fee | 903703240010787 |

## Daily Ledger Balances

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 3/01 | 128,180.96 | 03/15 | 119,278.96 | 03/25 | 145,995.91 |
| 3/02 | 127,830.96 | 03/17 | 112,818.96 | 03/26 | 139,995.91 |
| 3/05 | 112,810.96 | 03/23 | 109,318.96 | 03/29 | 104,995.91 |
| 3/12 | 92,810.96 | 03/24 | 148,995.91 | | |

## Message Center

*A direct connection between business and pleasure: the Dividend Miles(R) Visa(R) Business Card. Get a low introductory rate on new purchases and balance transfers for your first 6 billing cycles. Apply today by calling 1.800.360.5080 or visit www.bankofamerica.com/dividendmilesbusiness card.*



**BankofAmerica**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

Page 1 of 3
Account Number: 0032 6076 6268
E0  P   0C Enclosures 6                    48
Statement Period
04/01/04 through 04/30/04              00264

00011014   2 AV   0.503   07   01172 001 SCM999 I1234
MANSELL CAPITAL PARTNERS, LLC
3775 MANSELL RD
ALPHARETTA GA 30022-8247

Our free Online Banking service allows you to check account balances,
transfer funds, pay bills and more.  Enroll at www.bankofamerica.com.

## Your Bank of America Business Advantage Summary

| Account Name | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| **Deposit Accounts** | | | | | |
| Business Advantage Checking | 0032 6076 6268 | 106,233.97 | Average | 04-29 | |
| **Total Deposit Account Balance** | | | | | |
| | | | | | $106,233.97 |

Thank you for banking with us.  With the balances in your account, there is no monthly maintenance fee for your Business Advantage account this month.

\* Balances in your linked accounts that are used to avoid a monthly maintenance fee are listed here.  These balances reflect the average or principal balance in your account - for your actual ending account balance, please see the "Account Summary Information" section of your statement.

## Business Advantage Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 04/01/04 through 04/30/04 | | |
| Number of Deposits/Credits | 2 | Statement Beginning Balance | 104,995.91 |
| Number of Withdrawals/Debits | 16 | Amount of Deposits/Credits | 267,476.00 |
| Number of Deposited Items | 0 | Amount of Withdrawals/Debits | 282,030.00 |
| | | Statement Ending Balance | 90,441.91 |
| Number of Enclosures | 6 | | |
| Number of Days in Cycle | 30 | Average Ledger Balance | 105,748.84 |
| | | Service Charge | 0.00 |

18



**Bank of America**

MANSELL CAPITAL PARTNERS, LLC

Page 2 of 3
Account Number:  0032 6076 6268
E0  P   0C Enclosures 6                    48
Statement Period
04/01/04 through  04/30/04        002G42

## Deposits and Credits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 04/14 | 167,488.00 | Wire Type:Wire IN Date:040414 Time:1354 Et Trn:2004041400025152 Sndr Ref:040414059284 Orig:William B Kerr O ID:A R Pmt Det:/Rfb/Swf Of 0 4/04/14 /Ins/Royccat2 | 903704140025152 |
| 04/27 | 99,988.00 | Wire Type:Wire IN Date:040427 Time:1414 Et Trn:2004042700026781 Sndr Ref:040427064040 Orig:Argyle International Inc Pmt Det:/Rfb/Swf Of 04/04/27Cr Acct 003260766268 /Ins/Royccat2 | 903704270026781 |

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1047 | 1,770.00 | 04/09 | 813000400839421 | 1052 * | 4,000.00 | 04/19 | 813000300083295 |
| 1048 | 12,000.00 | 04/20 | 813000900348525 | 1053 | 4,000.00 | 04/19 | 813000300083296 |
| 1050 * | 2,260.00 | 04/09 | 813001100105577 | 1054 | 4,000.00 | 04/20 | 813000100549019 |

* Preceding check (or checks) is outstanding, is included in summary listing, or has been included in a previous statement.

### Other Debits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 04/15 | 97,455.00 | Wire Type:Intl Out Date:040415 Time:1132 Et Trn:2004041500017419 Bnf:Dover Limited ID:100829 Bnf Bk:Ing Asia Privat E Bank L ID:Ingpsgsg Related Ref:01040415000820Nn | 903704150017419 |
| 04/15 | 37,980.00 | Wire Type:Wire Out Date:040415 Time:1318 Et Trn:2004041500025787 Service Ref:000556 Bnf:Hartsfield Capital Group ID:0455836734 Bnf Bk: Wells Fargo Bank, N.A. ID:321270742 Related Ref:01 040415002398Nn | 903704150025787 |
| 04/15 | 18,480.00 | Wire Type:Wire Out Date:040415 Time:1131 Et Trn:2004041500017361 Service Ref:000350 Bnf:Alain Assemi ID:3821165340 Bnf Bk:Sterling Nat Ional Bank ID:026007773 Related Ref:01040415000785 Nn | 903704150017361 |
| 04/15 | 45.00 | Wire Transfer Fee | 903704150014032 |
| 04/15 | 20.00 | Wire Transfer Fee | 903704150014661 |
| 04/15 | 20.00 | Wire Transfer Fee | 903704150014028 |
| 04/27 | 59,980.00 | Wire Type:Wire Out Date:040427 Time:1629 Et Trn:2004042700039789 Service Ref:000927 Bnf:Bellsize, Llc ID:7915473487 Bnf Bk:Commerce Ba Nk, National ID:026013673 Related Ref:010402700055 85Nn | 903704270039789 |

19



**Bank of America**

MANSELL CAPITAL PARTNERS, LLC

Page 3 of 3
Account Number: 0032 6076 6268
E0 P  0C Enclosures 6                    48
Statement Period
04/01/04 through 04/30/04        0026425

## Withdrawals and Debits - Continued

### Other Debits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 04/27 | 39,980.00 | Wire Type:Wire Out Date:040427 Time:1628 Et Trn:2004042700039666 Service Ref:000985 Bnf:Hartsfield Capital Group ID:0455836734 Bnf Bk: Wells Fargo Bank, N.A. ID:321270742 Related Ref:01 040427005574Nn | 903704270039666 |
| 04/27 | 20.00 | Wire Transfer Fee | 903704270013187 |
| 04/27 | 20.00 | Wire Transfer Fee | 903704270013202 |

## Daily Ledger Balances

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 04/01 | 104,995.91 | 04/15 | 114,453.91 | 04/27 | 90,441.91 |
| 04/09 | 100,965.91 | 04/19 | 106,453.91 | | |
| 04/14 | 268,453.91 | 04/20 | 90,453.91 | | |

## Message Center

*Watch the Bank of America Colonial, May 20-23, on USA and CBS when defending champion, Kenny Perry, will compete for the $5.3 million purse and try to become the only champion besides Ben Hogan to win back-to-back titles at Colonial. You can also purchase tickets online at bankofamericacolonial.pgatour.com.*

*EARN AWARD TRAVEL FAST - CALL 1.800.360.5080 -Earn Dividend Miles(R) for purchases your business makes; -5,000 bonus miles after your first purchase; -Low intro APR on purchases and balance transfers for 6 months.  APPLY for the US Airways(R) Dividend Miles(R) Visa(R) Business Card.*

Page 1 of 3
Account Number: 0032 6076 6268
ED P OC Enclosures 5        48
Statement Period
05/01/04 through 05/31/04        0027708

**BankofAmer**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

ldhllldlllmndlhlldllhdhddlldlldldlld
00011137  2 AV  0.503  06  29172 001 SCM999 I  34
MANSELL CAPITAL PARTNERS, LLC
3775 MANSELL RD
ALPHARETTA GA 30022-8247

Our free Online Banking service allows you to check account balances,
transfer funds, pay bills and more. Enroll at www.bankofamerica.com.

## Your Bank of America Business Advantage Summary

| Account Name | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| **Deposit Accounts** | | | | | |
| Business Advantage Checking | 0032 6076 6268 | 107,838.33 | Average | 05-27 | |
| **Total Deposit Account Balance** | | | | | $107,838.33 |

Thank you for banking with us. With the balances in your account, there is no monthly maintenance fee for your Business Advantage account this month.

* Balances in your linked accounts that are used to avoid a monthly maintenance fee are listed here. These balances reflect the average or principal balance in your account - for your actual ending account balance, please see the "Account Summary Information" section of your statement.

## Business Advantage Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 05/01/04 through 05/31/04 | Statement Beginning Balance | 90,441.91 |
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 267,476.00 |
| Number of Withdrawals/Debits | 15 | Amount of Withdrawals/Debits | 266,700.00 |
| Number of Deposited Items | 0 | Statement Ending Balance | 91,217.91 |
| Number of Enclosures | 5 | Average Ledger Balance | 106,254.94 |
| Number of Days in Cycle | 31 | Service Charge | 0.00 |

21

**Bank of America**

MANSELL CAPITAL PARTNERS, LLC

## Deposits and Credits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 05/10 | 167,488.00 | Wire Type:Wire IN Date:040510 Time:1519 Et Trn:2004051000033524 Sndr Ref:040510079610 Orig:Argyle International Inc Pmt Det:/Rfb/Swf Of 04/05/10 /Ins/Royccat2 | 903705100033524 |
| 05/21 | 99,988.00 | Wire Type:Wire IN Date:040521 Time:1457 Et Trn:2004052100031437 Sndr Ref:040521078378 Orig:Argyle International Inc Pmt Det:/Rfb/Swf Of 04/05/21 /Ins/Royccat2 | 903705210031437 |

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1055 | 100.00 | 05/10 | 813000400076844 | 1058 | 4,000.00 | 05/12 | 813000500669380 |
| 1056 | 100.00 | 05/10 | 813000400076848 | 1059 | 4,000.00 | 05/12 | 813000700452174 |
| 1057 | 5,000.00 | 05/12 | 813000500669378 | | | | |

### Other Debits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 05/11 | 97,455.00 | Wire Type:Intl Out Date:040511 Time:1555 Et Trn:2004051100033123 Bnf:Dover Limited ID:100829 Bnf Bk:Ing Asia Privat E Bank L ID:Ingpsgsg Related Ref:0104051100208Nn | 903705110033123 |
| 05/11 | 37,980.00 | Wire Type:Wire Out Date:040511 Time:1557 Et Trn:2004051100033261 Service Ref:000736 Bnf:Hartsfield Capital Group ID:0455836734 Bnf Bk: Wells Fargo Bank, N.A. ID:321270742 Related Ref:01 040511000333Nn | 903705110033261 |
| 05/11 | 18,480.00 | Wire Type:Wire Out Date:040511 Time:1559 Et Trn:2004051100033418 Service Ref:000757 Bnf:Alain Assemi ID:3821165340 Bnf Bk:Sterling Nat Ional Bank ID:026007773 Related Ref:01040511000358 Nn | 903705110033418 |
| 05/11 | 45.00 | Wire Transfer Fee | 903705110012420 |
| 05/11 | 20.00 | Wire Transfer Fee | 903705110012443 |
| 05/11 | 20.00 | Wire Transfer Fee | 903705110012435 |
| 05/24 | 59,980.00 | Wire Type:Wire Out Date:040524 Time:1614 Et Trn:2004052400038345 Service Ref:000968 Bnf:Belsize, Llc ID:7915473487 Bnf Bk:Commerce Ban K, National ID:026013673 Related Ref:0104052400331 4Nn | 903705240038345 |

22

**BankofAmerica**

MANSELL CAPITAL PARTNERS, LLC

Page 3 of 3
Account Number: 0032 6076 6268
ED P  0C  Enclosures 5          48
Statement Period
05/01/04 through 05/31/04      0027710

## Withdrawals and Debits - Continued

**Other Debits**

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 05/24 | 39,480.00 | Wire Type:Wire Out Date:040524 Time:1610 Et Trn:200405240037915 Service Ref:000859 Bnf:Harsfield Capital Group ID:0455836734 Bnf Bk:W Ells Fargo Bank, N.A. ID:321270742 Related Ref:010 40524003162Nn | 903705240037915 |
| 05/24 | 20.00 | Wire Transfer Fee | 903705240013422 |
| 05/24 | 20.00 | Wire Transfer Fee | 903705240013449 |

## Daily Ledger Balances

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 05/01 | 90,441.91 | 05/11 | 103,729.91 | 05/21 | 190,717.91 |
| 05/10 | 257,729.91 | 05/12 | 90,729.91 | 05/24 | 91,217.91 |

## Message Center

*The fee for each insufficient funds item is based on the number of days during the current month and preceding 12-month period in which your account has had at least one insufficient funds item (each of these days is an "insufficient funds occurrence"). We'd like you to know that the following changes will take effect July 1, 2004:*

*If your account has had 2 or fewer insufficient funds occurrences during the current month and preceding 12-month period, the fee is $17 per item. If your account has had at least 3 but no more than 5 insufficient funds occurrences during the current month and preceding 12-month period, the fee is $30 per item.*

*If your account has had 6 or more insufficient funds occurrences during the current month and preceding 12-month period, the fee is $33 per item. You can avoid this fee by taking advantage of one of our overdraft protection plans.*

*Please call your bank representative or the Customer Service number on this statement if you have any questions or want to set up overdraft protection. We value your business and our associates will be happy to assist you.*

**BankofAmerica**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

Page 1 of 3
Account Number: 0032 6076 6268
E0  P  0C  Enclosures 3          48
Statement Period
06/01/04 through 06/30/04      0024980

00010697   2 AV   0.503  06   01172 001 SCM999 I123
MANSELL CAPITAL PARTNERS, LLC
3775 MANSELL RD
ALPHARETTA GA 30022-8247

Our free Online Banking service allows you to check account balances,
transfer funds, pay bills and more. Enroll at www.bankofamerica.com.

## Your Bank of America Business Advantage Summary

| Account Name | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| Deposit Accounts | | | | | |
| Business Advantage Checking | 0032 6076 6268 | 98,277.11 | Average | 06-29 | |
| Total Deposit Account Balance | | | | | $98,277.11 |

Thank you for banking with us. With the balances in your account, there is no monthly maintenance fee for your Business Advantage account this month.

Balances in your linked accounts that are used to avoid a monthly maintenance fee are listed here. These balances reflect the average or principal balance in your account - for your actual ending account balance, please see the "Account Summary Information" section of your statement.

## Business Advantage Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 06/01/04 through 06/30/04 | | |
| Number of Deposits/Credits | 2 | Statement Beginning Balance | 91,217.91 |
| Number of Withdrawals/Debits | 13 | Amount of Deposits/Credits | 267,476.00 |
| Number of Deposited Items | 0 | Amount of Withdrawals/Debits | 266,020.00 |
| | | Statement Ending Balance | 92,673.91 |
| Number of Enclosures | 3 | | |
| Number of Days in Cycle | 30 | Average Ledger Balance | 98,325.64 |
| | | Service Charge | 0.00 |

24

**Bank of America**

MANSELL CAPITAL PARTNERS, LLC

Page 2 of 3
Account Number:  0032 6076 6268
E0 P  0C Enclosures 3                    48
Statement Period
06/01/04 through 06/30/04              0024981

## Deposits and Credits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 06/09 | 167,488.00 | Wire Type:Wire IN Date:040609 Time:1542 Et Trn:2004060900033430 Sndr Ref:040609074640 Orig:Argyle International Inc Pmt Det:/Rfb/Swf Of 04/06/09 /Ins/Royccat2 | 903706090033430 |
| 06/24 | 99,988.00 | Wire Type:Wire IN Date:040624 Time:0701 Et Trn:2004062400000733 Sndr Ref:040624015163 Orig:Argyle International Inc Pmt Det:/Rfb/Swf Of 04/06/23 /Ins/Royccat2 | 903706240000733 |

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1060 | 5,000.00 | 06/11 | 813001000127708 | 1062 | 4,000.00 | 06/15 | 813000200956036 |
| 1061 | 4,000.00 | 06/11 | 813001000127707 | | | | |

### Other Debits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 06/10 | 97,455.00 | Wire Type:Intl Out Date:040610 Time:1643 Et Trn:2004061000039668 Bnf:Dover Ltd. ID:100829 Bnf Bk:Ing Asia Private B Ank Related Ref:01040610002466Nn | 903706100039668 |
| 06/10 | 38,000.00 | Wire Type:Wire Out Date:040610 Time:1645 Et Trn:2004061000039778 Service Ref:000896 Bnf:Hartsfield Capital Group ID:04 558 367 34 Bnf Bk:Wells Fargo Bank, N.A. ID:321270742 Related Ref:01040610004994Nn | 903706100039778 |
| 06/10 | 18,480.00 | Wire Type:Wire Out Date:040610 Time:1709 Et Trn:2004061000041497 Service Ref:000995 Bnf:Alain Assemi ID:3821165340 Bnf Bk:Sterling Nat Ional Bank ID:026007773 Related Ref:01040610006075 Nn | 903706100041497 |
| 06/10 | 45.00 | Wire Transfer Fee | 903706100013953 |
| 06/10 | 20.00 | Wire Transfer Fee | 903706100013958 |
| 06/10 | 20.00 | Wire Transfer Fee | 903706100014046 |
| 06/24 | 59,980.00 | Wire Type:Wire Out Date:040624 Time:1000 Et Trn:2004062400009907 Service Ref:000159 Bnf:Belsize, Llc ID:7915473487 Bnf Bk:Commerce Ban K, National ID:026013673 Related Ref:010406240018 7Nn | 903706240009907 |

25



MANSELL CAPITAL PARTNERS, LLC

## Other Debits

## Withdrawals and Debits - Continued

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 06/24 | 38,980.00 | Wire Type:Wire Out Date:040624 Time:1228 Et Trn:2004062400019614 Service Ref:000432 Bnf:Hartsfield Capital Group ID:0455836734 Bnf Bk: Wells Fargo Bank, N.A. ID:321270742 Related Ref:01 040624000218Nn | 903706240019614 |
| 06/24 | 20.00 | Wire Transfer Fee | 903706240012630 |
| 06/24 | 20.00 | Wire Transfer Fee | 903706240012086 |

## Daily Ledger Balances

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 06/01 | 91,217.91 | | | | |
| 06/09 | 258,705.91 | 06/10 | 104,685.91 | 06/15 | 91,685.91 |
| | | 06/11 | 95,685.91 | 06/24 | 92,673.91 |

## Message Center

*Earn airline miles, travel and vacation rewards, merchandise, hotel and restaurant discounts and much more.  Plus benefits, services and protections designed for your business. Select the Bank of America Business Credit Card that's right for your business. Visit www.bankofamerica.com/introrate or visit your nearest banking center to apply.*



# Bank of America

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

00010732   2 AV   0.503  06   31172 001 SCM999 I1234

**MANSELL CAPITAL PARTNERS, LLC**
**3775 MANSELL RD**
**ALPHARETTA GA 30022-8247**

Our free Online Banking service allows you to check account balances,
transfer funds, pay bills and more. Enroll at www.bankofamerica.com.

## Your Bank of America Business Advantage Summary

| Account Name | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| **Deposit Accounts** | | | | | |
| Business Advantage Checking | 0032 6076 6268 | 171,885.66 | Average | 07-29 | |
| **Total Deposit Account Balance** | | | | | **$171,885.66** |

Thank you for banking with us. With the balances in your account, there is no monthly maintenance fee for your Business Advantage account this month.

\* Balances in your linked accounts that are used to avoid a monthly maintenance fee are listed here. These balances reflect the average or principal balance in your account - for your actual ending account balance, please see the "Account Summary Information" section of your statement.

## Business Advantage Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 07/01/04 through 07/31/04 | Statement Beginning Balance | 92,673.91 |
| Number of Deposits/Credits | 5 | Amount of Deposits/Credits | 1,417,476.00 |
| Number of Withdrawals/Debits | 19 | Amount of Withdrawals/Debits | 1,416,954.38 |
| Number of Deposited Items | 3 | Statement Ending Balance | 93,195.53 |
| Number of Enclosures | 7 | Average Ledger Balance | 193,557.64 |
| Number of Days in Cycle | 31 | Service Charge | 0.00 |

27

Page 2 of 3
Account Number: 0032 6076 6268
BP P 0C Enclosures 7          48
Statement Period
07/01/04 through 07/31/04

MANSELL CAPITAL PARTNERS, LLC

## Deposits and Credits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 07/06 | 100,000.00 | Deposit | |
| 07/09 | 167,488.00 | Wire Type:Wire IN Date:040709 Time:1157 Et Trn:2004070900017921 Sndr Ref:040709065783 Orig:Argyle International Inc Pmt Det:/Rfb/Swf Of 04/07/09 /Ins/Royccat2 | 813000900736004 903707090017921 |
| 07/12 | 250,000.00 | Counter Credit | |
| 07/21 | 800,000.00 | Counter Credit | 813000160308244 |
| 07/26 | 99,988.00 | Wire Type:Wire IN Date:040726 Time:1329 Et Trn:2004072600024538 Sndr Ref:040726080131 Orig:Argyle International Inc Pmt Det:/Rfb/Swf Of 04/07/26 /Ins/Royccat2 | 813000660149944 903707260024538 |

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1063 | 32.58 | 07/08 | 813000600578071 | 1067 | 5,000.00 | 07/13 | 813000300984593 |
| 1064 | 15,000.00 | 07/06 | 813001901058005 | 1068 | 5,000.00 | 07/13 | 813000500741599 |
| 1065 | 60.80 | 07/08 | 813000600276796 | 1069 | 28,984.00 | 07/22 | 813000800836947 |
| 1066 | 5,000.00 | 07/13 | 813000300984591 | | | | |

### Other Debits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 07/09 | 100,000.00 | Wire Type:Intl Out Date:040709 Time:1552 Et Trn:2004070900036955 Service Ref:000955 Bnf:William B Kerr Trust Accou ID:4002747 Bnf Bk:R Oyal Bank Of Canada ID:Roycat2 Related Ref:010407 09000030Nn | 903707090036955 |
| 07/09 | 45.00 | Wire Transfer Fee | 903707090014175 |
| 07/12 | 109,787.00 | Wire Type:Intl Out Date:040712 Time:1648 Et Trn:2004071200040431 Bnf:Dover Ltd ID:100829 Bnf Bk:Ing Asia Private Ba Nk L ID:Ingpsgsg Related Ref:01040712606935Nn | 903707120040431 |
| 07/12 | 37,980.00 | Wire Type:Wire Out Date:040712 Time:1647 Et Trn:2004071200040341 Service Ref:000927 Bnf:Hartsfield Capital Group ID:0455836734 Bnf Bk: Wells Fargo Bank, N.A. ID:321270742 Related Ref:01 040712006523Nn | 903707120040341 |
| 07/12 | 45.00 | Wire Transfer Fee | 903707120014411 |
| 07/12 | 20.00 | Wire Transfer Fee | 903707120014409 |
| 07/13 | 249,955.00 | Wire Type:Intl Out Date:040713 Time:1641 Et Trn:2004071300036571 Service Ref:000873 Bnf:William B Kerr Trust Accou ID:4002747 Bnf Bk:R Oyal Bank Of Canada ID:Roycat2 Related Ref:010407 13005935Nn | 903707130036571 |
| 07/13 | 45.00 | Wire Transfer Fee | 903707130012669 |

28

## Bank of America

MANSELL CAPITAL PARTNERS, LLC

Page 3 of 3
Account Number: 0032 6076 6268
ED P  0C Enclosures 7         48
Statement Period
07/01/04 through 07/31/04      0045273

**Other Debits**

## Withdrawals and Debits - Continued

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 07/23 | 799,955.00 | Wire Type:Intl Out Date:040723 Time:1043 Et Trn:2004072300012494 Service Ref:000227 Bnf:William B. Kerr Trust Acco ID:4002747 Bnf Bk:R Oyal Bank Of Canada ID:Royccat2 Related Ref:010407 23000549Nn | 903707230012494 |
| 07/23 | 45.00 | Wire Transfer Fee | 903707230012444 |
| 07/27 | 59,980.00 | Wire Type:Wire Out Date:040727 Time:1615 Et Trn:2004072700036353 Service Ref:000819 Bnf:Belsize Inc. ID:7915473487 Bnf Bk:Commerce Ban K, National ID:026013673 Related Ref:0104072700572 5Nn | 903707270036353 |
| 07/27 | 20.00 | Wire Transfer Fee | 903707270013220 |

## Daily Ledger Balances

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 07/01 | 92,673.91 | 07/12 | 347,191.53 | 07/23 | 53,207.53 |
| 07/06 | 177,673.91 | 07/13 | 82,191.53 | 07/26 | 153,195.53 |
| 07/08 | 177,580.53 | 07/21 | 882,191.53 | 07/27 | 93,195.53 |
| 07/09 | 245,023.53 | 07/22 | 853,207.53 | | |

## Message Center

Bank of America is a proud sponsor of the U.S. Olympic Team and its pursuit of higher standards, and will continue to support Team USA through the 2008 Games in Beijing. This summer in Athens, Bank of America will make it possible for athletes and their families to experience the Olympics first-hand through our Bank of America Hometown Hopefuls program.

You may have noticed that your Bank of America statement looks different. Your account details will now print on the front and back of your statement pages. This is just one of the many ways Bank of America is committed to conserving resources. We hope you like the new statement format and if you have any questions, please call Customer Service.

Earn airline miles, travel and vacation rewards, merchandise, hotel and restaurant discounts and much more. Plus benefits, services and protections designed for your business. Select the Bank of America Business Credit Card that's right for your business. Visit www.bankofamerica.com/introrate or visit your nearest banking center to apply.

29

**BankofAmerica**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

ɪlᴜlɪlluᴜlᴜᴜlᴅlᴜlᴅlᴜlɪᴜlᴜᴅlᴜlᴜlɪlllᴜl
00010567 2 AV  0.503 22    01172 001 SCM999 I12
MANSELL CAPITAL PARTNERS, LLC
3775 MANSELL RD
ALPHARETTA GA 30022-8247

Our free Online Banking service allows you to check account balances, track account activity,
pay bills and more. With Online Banking you can also view up to 18 months
of this statement online. Enroll at www.bankofamerica.com/smallbusiness.

## Your Bank of America Business Advantage Summary

| Account Name | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| **Deposit Accounts** | | | | | |
| Business Advantage Checking 0032 6076 6268 | | 121,300.95 | Average | 08-30 | |
| **Total Deposit Account Balance** | | | | | **$121,300.95** |

Thank you for banking with us. With the balances in your account, there is no monthly maintenance fee for your Business Advantage account this month.

Balances in your linked accounts that are used to avoid a monthly maintenance fee are listed here. These balances reflect the average or principal balance in your account - for your actual ending account balance, please see the "Account Summary Information" section of your statement.

## Business Advantage Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 08/01/04 through 08/31/04 | Statement Beginning Balance | 93,195.53 |
| Number of Deposits/Credits | 3 | Amount of Deposits/Credits | 331,276.00 |
| Number of Withdrawals/Debits | 24 | Amount of Withdrawals/Debits | 285,204.53 |
| Number of Deposited Items | 0 | Statement Ending Balance | 139,267.00 |
| | | | |
| Number of Enclosures | 10 | Average Ledger Balance | 123,345.19 |
| Number of Days in Cycle | 31 | Service Charge | 0.00 |

Recycled Paper

Page 2 of 3
Account Number: 0032 6076 6268
ED P  0C Enclosures 10        48
Statement Period
08/01/04 through 08/31/04

MANSELL CAPITAL PARTNERS, LLC

## Deposits and Credits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 08/09 | 184,988.00 | Wire Type:Wire IN Date:040809 Time:1520 Et Trn:2004080900032701 Sndr Ref:040809081400 Orig:Argyle International Inc Pmt Det:/Rfb/Swf Of 04/08/09 /Ins/Royccat2 | 903708090032701 |
| 08/23 | 139,988.00 | Wire Type:Wire IN Date:040823 Time:1525 Et Trn:2004082300033459 Sndr Ref:040823084502 Orig:Argyle International Inc Pmt Det:/Rfb/Swf Of 04/08/23 /Ins/Royccat2 | 903708230033459 |
| 08/25 | 6,390.00 | Counter Credit | 813001260126833 |

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1070 | 11,000.00 | 08/02 | 813000400392137 | 1075 | 32.58 | 08/27 | 813001800370547 |
| 1071 | 10,000.00 | 08/11 | 813000300243591 | 1076 | 10.00 | 08/20 | 813006820492308 |
| 1072 | 5,000.00 | 08/11 | 813000300243592 | 1077 | 1,000.00 | 08/26 | 513000500465044 |
| 1073 | 5,000.00 | 08/12 | 813000200840328 | 1078 | 1,000.00 | 08/31 | 813000200967828 |
| 1074 | 29.95 | 08/19 | 813000300095900 | 1079 | 4,000.00 | 08/27 | 813000100562826 |

### Other Debits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 08/10 | 109,787.00 | Wire Type:Intl Out Date:040810 Time:1521 Et Trn:2004081000032175 Bnf:Dover Ltd ID:100829 Bnf Bk:Ing Asia Private Ba Nk L ID:Ingpsgsg Related Ref:01040810004370Nn | 903708100032175 |
| 08/10 | 9,980.00 | Wire Type:Book Out Date:040810 Time:1521 Et Trn:2004081000032143 Bnf:Seaforth Meridian, Ltd ID:Flx:005494098856 Bnf Bk:Seaforth Meridian, Ltd ID:Flx:005494098856 Related Ref:01040810004225Nn | 903708100032143 |
| 08/10 | 45.00 | Wire Transfer Fee | 903708100012612 |
| 08/10 | 20.00 | Wire Transfer Fee | 903708100012608 |
| 08/11 | 14,980.00 | Wire Type:Wire Out Date:040811 Time:1633 Et Trn:2004081100036589 Service Ref:000933 Bnf:Hartsfield Capital Group ID:0455836734 Bnf Bk: Wells Fargo Bank, N.A. ID:321270742 Related Ref:01 040811004908Nn | 903708110036589 |
| 08/11 | 20.00 | Wire Transfer Fee | 903708110012415 |
| 08/24 | 59,980.00 | Wire Type:Wire Out Date:040824 Time:1145 Et Trn:2004082400014477 Service Ref:000291 Bnf:Belsize, Inc ID:7915473487 Bnf Bk:Commerce Ban K, National ID:026013673 Related Ref:0104082400004 1Nn | 903708240014477 |

**Bank of America**

MANSELL CAPITAL PARTNERS, LLC

Page 3 of 3
Account Number: 0032 6076 6268
EO P 0C Enclosures 10          48
Statement Period
08/01/04 through 08/31/04      0043357

## Withdrawals and Debits - Continued

### Other Debits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 08/24 | 31,980.00 | Wire Type:Book Out Date:040824 Time:1147 Et Trn:2004082400014581 Bnf:Seaforth Meridian, Ltd ID:Flx:005494098856 Bnf Bk:Seaforth Meridian, Ltd ID:Flx:005494098856 Related Ref:01040824000050Nn | 903708240014581 |
| 08/24 | 14,980.00 | Wire Type:Wire Out Date:040824 Time:1141 Et Trn:2004082400014232 Service Ref:000269 Bnf:Hartsfield Capial Group ID:0455836734 Bnf Bk:W Ells Fargo Bank, N.A. ID:321270742 Related Ref:010 40824000057Nn | 903708240014232 |
| 08/24 | 6,280.00 | Wire Type:Wire Out Date:040824 Time:1522 Et Trn:2004082400029608 Service Ref:000693 Bnf:Alain Assemi ID:3821165340 Bnf Bk:Sterling Nat Ional Bank ID:026007773 Related Ref:01040824004530 Nn | 903708240029608 |
| 08/24 | 20.00 | Wire Transfer Fee | 903708240011290 |
| 08/24 | 20.00 | Wire Transfer Fee | 903708240011260 |
| 08/24 | 20.00 | Wire Transfer Fee | 903708240011275 |
| 08/24 | 20.00 | Wire Transfer Fee | 903708240012031 |

## Daily Ledger Balances

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 08/01 | 93,195.53 | 08/12 | 112,351.53 | 03/25 | 145,299.58 |
| 08/02 | 82,195.53 | 08/19 | 112,321.58 | 08/26 | 144,299.58 |
| 08/09 | 267,183.53 | 08/20 | 112,311.58 | 08/27 | 140,267.00 |
| 08/10 | 147,351.53 | 08/23 | 252,299.58 | 08/31 | 139,267.00 |
| 08/11 | 117,351.53 | 08/24 | 138,999.58 | | |

## Message Center

*Don't miss your chance to travel this planet with Sesame Street Live's "Out of This World!" Bank of America Customers can save $3 off tickets for the Saturday, September 11, 10:30am performance at Philips Arena. Purchase tickets at the Philips Arena box office, www.ticketmaster.com, or by calling 404-249-6400 and using the password BOA.*



**BankofAmerica**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

Page 1 of 3
Account Number: 0032 6076 6268
ED P 0C Enclosures 11        48
Statement Period
09/01/04 through 09/30/04    0044625

ldltlldltlltllltllllltllttltltllltllll

00010701  2 AV  0.503 23   01172 001 SCM999 I123
MANSELL CAPITAL PARTNERS, LLC
3775 MANSELL RD
ALPHARETTA GA 30022-8247

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Your Bank of America Business Advantage Summary

| Account Name | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| **Deposit Accounts** | | | | | |
| Business Advantage Checking | 0032 6076 6268 | 161,198.36 | Average | 09-29 | |
| **Total Deposit Account Balance** | | | | | **$161,198.36** |

Thank you for banking with us.  With the balances in your account, there is no monthly maintenance fee for your Business Advantage account this month.

Balances in your linked accounts that are used to avoid a monthly maintenance fee are listed here.  These balances reflect the average or principal balance in your account - for your actual ending account balance, please see the "Account Summary Information" section of your statement.

## Business Advantage Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 09/01/04 through 09/30/04 | Statement Beginning Balance | 139,267.00 |
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 319,976.00 |
| Number of Withdrawals/Debits | 27 | Amount of Withdrawals/Debits | 304,580.04 |
| Number of Deposited Items | 0 | Statement Ending Balance | 154,662.96 |
| Number of Enclosures | 11 | Average Ledger Balance | 161,711.56 |
| Number of Days in Cycle | 30 | Service Charge | 0.00 |

Page 2 of 3
Account Number: 0042 6076 6268
Eli P  0C Enclosures 11          48
Statement Period
09/01/04 through 09/30/04

MANSELL CAPITAL PARTNERS, LLC

## Deposits and Credits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 09/13 | 179,988.00 | Wire Type:Wire IN Date:040913 Time:2007 Et Trn:2004091300025304 Sndr Ref:040913080269 Orig:Argyle International Inc Pmt Det: /Rfb/Swf O F 04/09/13 /Ins/Royccat2 | 903709130025304 |
| 09/24 | 139,988.00 | Wire Type:Wire IN Date:040924 Time:1235 Et Trn:2004092400021515 Sndr Ref:040924067946 Orig:Argyle International Inc Pmt Det:/Rfb/Swf Of 04/09/24 /Ins/Royccat2 | 903709240021515 |

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1080 | 2,000.00 | 09/01 | 813000900201474 | 1087 * | 20.00 | 09/20 | 813006740914805 |
| 1081 | 26.78 | 09/14 | 813000200579534 | 1088 | 100.00 | 09/15 | 813000500102322 |
| 1082 | 10,000.00 | 09/15 | 813000800716496 | 1089 | 36,591.26 | 09/28 | 813000700649985 |
| 1083 | 5,000.00 | 09/15 | 813000800716497 | 1090 | 1,000.00 | 09/27 | 813000500323865 |
| 1084 | 5,000.00 | 09/17 | 813000600542990 | 1091 | 1,000.00 | 09/28 | 813000600378748 |
| 1085 | 2,000.00 | 09/23 | 813000200074142 | | | | |

Preceding check (or checks) is outstanding, is included in summary listing, or has been included in a previous statement.

### Other Debits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 09/14 | 109,787.00 | Wire Type:Intl Out Date:040914 Time:1620 Et Trn:2004091400036369 Bnf:Dover Ltd ID:100829 Bnf Bk:Ing Asia Private Ba Nk L ID:Ingpsgsg Related Ref:01040914001329Nn | 903709140036369 |
| 09/14 | 14,980.00 | Wire Type:Wire Out Date:040914 Time:1134 Et Trn:2004091400014363 Service Ref:000275 Bnf:Hartsfield Capital Group ID:0455836734 Bnf Bk: Wells Fargo Bank, N.A. ID:321270742 Related Ref:01 040914000207Nn | 903709140014363 |
| 09/14 | 8,490.00 | Wire Type:Book Out Date:040914 Time:1135 Et Trn:2004091400014486 Bnf:Seaforth Meridian, Ltd ID:Flx:005494098856 Bnf Bk:Seaforth Meridian, Ltd ID:Flx:005494098856 Related Ref:01040914000875Nn | 903709140014486 |
| 09/14 | 1,480.00 | Wire Type:Wire Out Date:040914 Time:1130 Et Trn:2004091400014180 Service Ref:000279 Bnf:Alain Assemi ID:3821165340 Bnf Bk:Sterling Nat Ional Bank ID:026007773 Related Ref:01040914000186 Nn | 903709140014180 |
| 09/14 | 45.00 | Wire Transfer Fee | 903709140013236 |
| 09/14 | 20.00 | Wire Transfer Fee | 903709140011914 |
| 09/14 | 20.00 | Wire Transfer Fee | 903709140011899 |
| 09/14 | 20.00 | Wire Transfer Fee | 903709140011887 |

 
MANSELL CAPITAL PARTNERS, LLC

Page 3 of 3
Account Number: 0032 6076 6268
E0  P   0C  Enclosures 11       48
Statement Period
09/01/04 through 09/30/04        0041627

## Other Debits

### Withdrawals and Debits - Continued

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 09/24 | 59,980.00 | Wire Type:Wire Out Date:040924 Time:1652 Et Trn:2004092400044393 Service Ref:001156 Bnf:Belsize, Inc. ID:7915473487 Bnf Bk:Commerce Ba Nk, National ID:026013673 Related Ref:010409240047 12Nn | 903709240044393 |
| 09/24 | 27,180.00 | Wire Type:Book Out Date:040924 Time:1647 Et Trn:2004092400044025 Bnf:Seaforth Meridian, Ltd ID:Flx:005494098856 Bnf Bk:Seaforth Meridian, Ltd ID:Flx:005494098856 Related Ref:010409240041528Nn | 903709240044025 |
| 09/24 | 14,980.00 | Wire Type:Wire Out Date:040924 Time:1700 Et Trn:2004092400045015 Service Ref:001176 Bnf:Hartsfield Capital Group ID:0455836734 Bnf Bk: Wells Fargo Bank, N.A. ID:321270742 Related Ref:01 040924006620Nn | 903709240045015 |
| 09/24 | 4,780.00 | Wire Type:Wire Out Date:040924 Time:1650 Et Trn:2004092400044232 Service Ref:001148 Bnf:Alain Assemi ID:3821165340 Bnf Bk:Sterling Nat Ional Bank ID:026007773 Related Ref:010409241004654 Nn | 903709240044232 |
| 09/24 | 20.00 | Wire Transfer Fee | 903709240015211 |
| 09/24 | 20.00 | Wire Transfer Fee | 903709240015265 |
| 09/24 | 20.00 | Wire Transfer Fee | 903709240015285 |
| 09/24 | 20.00 | Wire Transfer Fee | 903709240015238 |

### Daily Ledger Balances

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 09/01 | 137,267.00 | 09/17 | 162,286.22 | 09/27 | 192,254.22 |
| 09/13 | 317,255.00 | 09/20 | 162,266.22 | 09/28 | 154,662.96 |
| 09/14 | 182,386.22 | 09/23 | 160,266.22 | | |
| 09/15 | 167,286.22 | 09/24 | 193,254.22 | | |

## Message Center

*We value your business and want you to know that, effective November 19, 2004, there is a $5 international ATM fee for each withdrawal, transfer and balance inquiry made at a non-Bank of America ATM located in a foreign country. You can avoid this fee by using an international ATM that is owned by a bank that participates in the Global ATM Alliance.*

*Our goal is to provide you with a higher standard of service. For information on the Global ATM Alliance and a listing of the Alliance banks, see the enclosed insert in this statement. Please retain this insert for future reference when traveling outside the U.S. If you have questions, please call the customer service number on your statement.*

35

# BankofAmerica

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

Page 1 of 4
Account Number: 0032 6076 6268
E0  P  0C  Enclosures 14        48
Statement Period
10/01/04 through 10/31/04        0013909

|ıllıllıllıllıllıllıllıllıllıllıllıllıllıllıllıllıllıl
00010711  2 AV  0.503 23    30172 001 SCM999 I123
**MANSELL CAPITAL PARTNERS, LLC**
**3775 MANSELL RD**
**ALPHARETTA GA 30022-8247**

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Your Bank of America Business Advantage Summary

| Account Name | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| **Deposit Accounts** | | | | | |
| Business Advantage Checking 0032 6076 6268 | | 164,549.74 | Average | 10-28 | |
| **Total Deposit Account Balance** | | | | | $164,549.74 |

Thank you for banking with us.  With the balances in your account, there is no monthly maintenance fee for your Business Advantage account this month.

Balances in your linked accounts that are used to avoid a monthly maintenance fee are listed here.  These balances reflect the average or principal balance in your account - for your actual ending account balance, please see the "Account Summary Information" section of your statement.

## Business Advantage Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 10/01/04 through 10/31/04 | Statement Beginning Balance | 154,662.96 |
| Number of Deposits/Credits | 3 | Amount of Deposits/Credits | 315,964.00 |
| Number of Withdrawals/Debits | 32 | Amount of Withdrawals/Debits | 285,847.15 |
| Number of Deposited Items | 0 | Statement Ending Balance | 185,779.81 |
| Number of Enclosures | 14 | Average Ledger Balance | 166,923.19 |
| Number of Days in Cycle | 31 | Service Charge | 0.00 |

88

MANSELL CAPITAL PARTNERS, LLC

## Deposits and Credits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 10/14 | 174,988.00 | Wire Type:Wire IN Date:041014 Time:1036 Et Trn:2004101400011974 Sndr Ref:041014060585 Orig:Argyle International Inc Pmt Det:/Rfb/Swf Of 04/10/14 /Ins/Royccat2 | 903710140011974 |
| 10/25 | 139,988.00 | Wire Type:Wire IN Date: 041025 Time:1245 Et Trn:2004102500091557 Seq:7091800299Js/255034 Orig:Argyle International Inc Snd Bk:J P Morgan Ch Ase And Co ID:0002 Pmt Det:Swf Of 04/10/25 | 903710250091557 |
| 10/29 | 4,988.00 | Wire Type:Wire IN Date: 041029 Time:1355 Et Trn:2004102900123763 Seq:2147700303Js/319054 Orig:Argyle International Inc Snd Bk:J P Morgan Ch Ase And Co ID:0002 Pmt Det:Swf Of 04/10/29 | 903710290123763 |

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1086 | 15.00 | 10/12 | 81300050045925 | 1098 | 15.00 | 10/25 | 813005520999156 |
| 1092 | 92.40 | 10/06 | 81300020730463 | 1099 | 10,000.00 | 10/18 | 813000700113419 |
| 1093 | 4,215.75 | 10/01 | 81300190152626 | 1100 | 5,000.00 | 10/18 | 813000700113418 |
| 1094 | 2,500.00 | 10/14 | 81300080090182 | 1101 | 5,000.00 | 10/19 | 813000500429553 |
| 1095 | 2,000.00 | 10/21 | 81300010034185 | 1103 * | 6,000.00 | 10/25 | 813000700748560 |
| 1096 | 48.00 | 10/21 | 81300742081373 | 1104 | 1,000.00 | 10/28 | 813000600132309 |
| 1097 | 99.00 | 10/29 | 81300090069471 | 1105 | 1,000.00 | 10/26 | 813001200052131 |

Preceding check (or checks) is outstanding, is included in summary listing, or has been included in a previous statement.

### Other Debits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 10/14 | 109,787.00 | Wire Type:Intl Out Date:041014 Time:1513 Et Trn:2004101400033182 Bnf:Dover Ltd ID:100829 Bnf Bk:Ing Asia Private Ba Nk L ID:Ingpsgsg Related Ref:01041014003048Nn | 903710140033182 |
| 10/14 | 14,980.00 | Wire Type:Wire Out Date:041014 Time:1515 Et Trn:2004101400033406 Service Ref:000749 Bnf:Hartsfield Capital Group ID:0455836734 Bnf Bk: Wells Fargo Bank, N.A. ID:321270742 Related Ref:01 041014003495Nn | 903710140033406 |
| 10/14 | 8,490.00 | Wire Type:Book Out Date:041014 Time:1516 Et Trn:2004101400033491 Bnf:Seaforth Meridian, Ltd ID:Flx:005494098856 Bnf Bk:Seaforth Meridian, Ltd ID:Flx:005494098856 Related Ref:01041014003616Nn | 903710140033491 |

Page 3 of 4
Account Number: 0032 6076 6268
ED P  0C Enclosures 14        48
Statement Period
10/01/04 through 10/31/04        0043911

MANSELL CAPITAL PARTNERS, LLC

## Withdrawals and Debits - Continued

her Debits

| te sted | Amount | Description | Bank Reference |
|---|---|---|---|
| '14 ✓ | 1,480.00 | Wire Type:Wire Out Date:041014 Time:1511 Et Trn:2004101400033007 Service Ref:000734 Bnf:Alain Assemi ID:3821165340 Bnf Bk:Sterling Nat Ional Bank ID:026007773 Related Ref:01041014002922 Nn | 903710140033007 |
| '14 ✓ | 45.00 | Wire Transfer Fee | 903710140014371 |
| '14 ✓ | 20.00 | Wire Transfer Fee | 903710140014382 |
| '14 ✓ | 20.00 | Wire Transfer Fee | 903710140014375 |
| '14 ✓ | 20.00 | Wire Transfer Fee | 903710140014353 |
| '25 ✓ | 59,980.00 | Wire Type:Wire Out Date:041025 Time:1605 Et Trn:2004102500124529 Service Ref:001599 Bnf:Belsize, Inc ID:7915473487 Bnf Bk:Commerce Ban K, National ID:026013673 Related Ref:0104102500636 1Nn | 903710250124529 |
| '25 ✓ | 27,180.00 | Wire Type:Book Out Date:041025 Time:1608 Et Trn:2004102500125009 Bnf:Seaforth Meridian, Ltd ID:005494098856 Related Ref:01041025005830Nn | 903710250125009 |
| '25 ✓ | 14,980.00 | Wire Type:Wire Out Date:041025 Time:1612 Et Trn:2004102500126251 Service Ref:001631 Bnf:Hartsfield Capital Group ID:0455836734 Bnf Bk: Wells Fargo Bank, N.A. ID:Ncx:321270742 Related Ref:01041025006536Nn | 903710250126251 |
| '25 ✓ | 4,780.00 | Wire Type:Wire Out Date:041025 Time:1609 Et Trn:2004102500125308 Service Ref:001609 Bnf:Alain Assemi ID:3821165340 Bnf Bk:Sterling Nat Ional Bank ID:026007773 Related Ref:01041025006420 Nn | 903710250125308 |
| '25 ✓ | 20.00 | Wire Transfer Fee | 903710250011056 |
| '25 ✓ | 20.00 | Wire Transfer Fee | 903710250011084 |
| '25 ✓ | 20.00 | Wire Transfer Fee | 903710250011046 |
| '25 ✓ | 20.00 | Wire Transfer Fee | 903710250011062 |
| '26 ✓ | 10,000.00 | Wire Type:Wire Out Date:041026 Time:1535 Et Trn:2004102600108972 Service Ref:001278 Bnf:Thomas And Nancy Begley ID:12005116 Bnf Bk:Cit Ibank N A ID:021000089 Related Ref:01041026005107N N | 903710260108972 |
| '26 | 20.00 | Wire Transfer Fee | 903710260009593 |

## Daily Ledger Balances

| te | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| '01 | 150,447.21 | 10/18 | 172,985.81 | 10/26 | 181,890.81 |
| '06 | 150,354.81 | 10/19 | 167,985.81 | 10/28 | 180,890.81 |
| '12 | 150,339.81 | 10/21 | 165,937.81 | 10/29 ✓ | 185,779.81 |
| '14 | 187,985.81 | 10/25 | 192,910.81 | | |



**Bank of America, N.A.**
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

Page 1 of 3
Account Number: 0032 6076 6268
ED  P  0C Enclosures 12          48
Statement Period
11/01/04 through 11/30/04      004092

||..|||..||....|.|.|.||.|..|.|.||.|.||..||..|.|.|.||.||

00010537  2 AV   0.503 23     01172 001 SCM999 I1 34
MANSELL CAPITAL PARTNERS, LLC
3775 MANSELL RD
ALPHARETTA GA 30022-8247

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Your Bank of America Business Advantage Summary

| Account Name | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| **Deposit Accounts** | | | | | |
| Business Advantage Checking | 0032 6076 6268 | 157,169.41 | Average | 11-29 | |
| **Total Deposit Account Balance** | | | | | $157,169.41 |

Thank you for banking with us.  With the balances in your account, there is no monthly maintenance fee for your Business Advantage account this month.

\*  Balances in your linked accounts that are used to avoid a monthly maintenance fee are listed here.  These balances reflect the average or principal balance in your account - for your actual ending account balance, please see the "Account Summary Information" section of your statement.

## Business Advantage Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 11/01/04 through 11/30/04 | Statement Beginning Balance | 185,779.81 |
| Number of Deposits/Credits | 2 | Amount of Deposits/Credits | 179,976.00 |
| Number of Withdrawals/Debits | 23 | Amount of Withdrawals/Debits | 219,459.37 |
| Number of Deposited Items | 0 | Statement Ending Balance | 146,296.44 |
| Number of Enclosures | 12 | Average Ledger Balance | 155,853.30 |
| Number of Days in Cycle | 30 | Service Charge | 0.00 |

Page 2 of 3
Account Number: 0032 6076 6268
E0 P  0C Enclosures 12          48
Statement Period
11/01/04 through 11/30/04

MANSELL CAPITAL PARTNERS, LLC

## Deposits and Credits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 11/18 | 89,988.00 | Wire Type:Wire IN Date: 041118 Time:1444 Et Trn:2004111800102254 Seq:1502900323Fs/230399 Orig:William B Kerr O ID:A R Snd Bk:J P Morgan Cha SE And Co ID:0002 Pmt Det:Swf Of 04/11/18 | 903711180102254 |
| 11/19 | 89,988.00 | Wire Type:Wire IN Date: 041119 Time:0704 Et Trn:2004111900008946 Seq:2081900323Fs/013497 Orig:William B Kerr O ID:A R Snd Bk:J P Morgan Cha SE And Co ID:0002 Pmt Det:Swf Of 04/11/18 | 903711190008946 |

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1110 | 4,590.00 | 11/03 | 813001901371783 | 1121 | 2,000.00 | 11/24 | 813000400887097 |
| 1112 * | 14,450.62 | 11/05 | 813000700454483 | 1122 | 15,000.00 | 11/23 | 813000900088200 |
| 1114 * | 4,889.85 | 11/03 | 813001901395574 | 1123 | 10,000.00 | 11/23 | 813001600843409 |
| 1118 * | 14,338.00 | 11/03 | 813000800923894 | 1124 | 5,000.00 | 11/23 | 813000900367319 |
| 1119 | 500.00 | 11/09 | 813001901651911 | 1126 * | 5,000.00 | 11/23 | 813001600843436 |
| 1120 | 659.21 | 11/17 | 813000400746918 | 1128 * | 15,000.00 | 11/30 | 813000800823916 |

Preceding check (or checks) is outstanding, is included in summary listing, or has been included in a previous statement.

## Other Debits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 11/03 | 4,416.00 | Leather Creation;Des=eft       ;ID=1111      Alphga Eff Date: 041103;Indn:14003100000000192063183 | 902343082194034 |
| 11/03 | 3,158.59 | Leather World   ;Des=eft       ;ID=1113      Norcga Eff Date: 041103;Indn:14003100000000192278888 | 902343082195266 |
| 11/18 | 109,787.00 | Wire Type:Intl Out Date:041118 Time:1649 Et Trn:2004111800124162 Service Ref:248981 Bnf:Dover Ltd ID:100829 Bnf Bk:Ing Asia Private Ba Nk L ID:Ingpsgsg/(Ch3979 Related Ref:0104111800594 8Nn | 903711180124162 |
| 11/18 | 3,480.00 | Wire Type:Book Out Date:041118 Time:1642 Et Trn:2004111800123172 Bnf:Seaforth Meridian, Ltd ID:005494098856 Related Ref:01041118006329Nn | 903711180123172 |
| 11/18 | 1,480.00 | Wire Type:Wire Out Date:041118 Time:1653 Et Trn:2004111800124703 Service Ref:001749 Bnf:Alain Assemi ID:3821165340 Bnf Bk:Sterling Nat Ional Bank ID:026007773 Related Ref:01041118005816 Nn | 903711180124703 |
| 11/18 | 45.00 | Wire Transfer Fee | 903711180010003 |
| 11/18 | 30.00 | Check Order00172;Des=fee       ;Id=p016993827 Eff Date: 041118;Indn:Mansell Capital Partne | 902343231388168 |
| 11/18 | 20.00 | Wire Transfer Fee | 903711180009965 |
| 11/18 | 20.00 | Wire Transfer Fee | 903711180010011 |

 **Bank of America**

MANSELL CAPITAL PARTNERS, LLC

Page 3 of 3
Account Number: 0032 6076 6268
EO P 0C Enclosures 12          48
Statement Period
11/01/04 through 11/30/04          0040927

## Withdrawals and Debits - Continued

**Other Debits**

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 11/22 | 550.10 | Wire Type:Intl Out Date:041122 Time:1141 Et Trn:2004112200088321 Service Ref:245245 Bnf:Dover Ltd ID:100829 Bnf Bk:Ing Asia Private Ba Nk L ID:Ingpsgsg/(Ch3979 Related Ref:0104112200149 3Nn | 903711220088321 |
| 11/22 | 45.00 | Wire Transfer Fee | 903711220010574 |

## Daily Ledger Balances

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 11/01 | 185,779.81 | 11/17 | 138,777.54 | 11/23 | 163,296.44 |
| 11/03 | 154,387.37 | 11/18 | 108,903.54 | 11/24 | 161,296.44 |
| 11/05 | 139,936.75 | 11/19 | 198,891.54 | 11/30 | 146,296.44 |
| 11/09 | 139,436.75 | 11/22 | 198,296.44 | | |

41



 **Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

Page 1 of 3
Account Number: 0032 6076 6268
E0 P  0C Enclosures 13          48
Statement Period
12/01/04 through 12/31/04    0041092

00010552  2 AV   0.503 23     01172 001 SCH999 I12 4
**MANSELL CAPITAL PARTNERS, LLC**
**3775 MANSELL RD**
**ALPHARETTA GA 30022-8247**

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Your Bank of America Business Advantage Summary

| Account Name | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| **Deposit Accounts** | | | | | |
| Business Advantage Checking | 0032 6076 6268 | 179,211.74 | Average | 12-30 | |
| **Total Deposit Account Balance** | | | | | **$179,211.74** |

Thank you for banking with us.  With the balances in your account, there is no monthly maintenance fee for your
Business Advantage account this month.

\* Balances in your linked accounts that are used to avoid a monthly maintenance fee are listed here.  These balances reflect the average or principal balance in your
account - for your actual ending account balance, please see the "Account Summary Information" section of your statement.

## Business Advantage Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 12/01/04 through 12/31/04 | Statement Beginning Balance | 146,296.44 |
| Number of Deposits/Credits | 3 | Amount of Deposits/Credits | 329,964.00 |
| Number of Withdrawals/Debits | 32 | Amount of Withdrawals/Debits | 411,297.53 |
| Number of Deposited Items | 0 | Statement Ending Balance | 64,962.91 |
| Number of Enclosures | 13 | Average Ledger Balance | 176,588.08 |
| Number of Days in Cycle | 31 | Service Charge | 0.00 |

42

H

MANSELL CAPITAL PARTNERS, LLC

Page 2 of 3
Account Number: 0032 6076 6268
ID P 0C Enclosures 13          48
Statement Period
12/01/04 through 12/31/04

## Deposits and Credits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 12/03 | 149,988.00 | Wire Type:Wire IN Date: 041203 Time:1549 Et Trn:2004120300121488 Seq:7259100338Js/262821 Orig:Argyle International Inc Snd Bk:J P Morgan Ch Ase And Co ID:0002 Pmt Det:Swf Of 04/12/03 | 903712030121488 |
| 12/20 | 169,988.00 | Wire Type:Wire IN Date: 041220 Time:1616 Et Trn:2004122000152785 Seq:6144700355Js/410145 Orig:Argyle International Inc Snd Bk:J P Morgan Ch Ase And Co ID:0002 Pmt Det:Swf Of 04/12/20 | 903712200152785 |
| 12/21 | 9,988.00 | Wire Type:Wire IN Date: 041221 Time:1128 Et Trn:2004122100081815 Seq:3642700356Fs/214324 Orig:Argyle International Inc Snd Bk:J P Morgan Ch Ase And Co ID:0002 Pmt Det:Swf Of 04/12/21 | 903712210081815 |

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1129 | 1,000.00 | 12/07 | 813000700102725 | 1138 | 254.00 | 12/21 | 813001901054897 |
| 1131 * | 1,000.00 | 12/07 | 813000500873032 | 1139 | 10,000.00 | 12/27 | 813000100346104 |
| 1133 * | 344.55 | 12/20 | 813000800098555 | 1140 | 5,000.00 | 12/27 | 813000100346103 |
| 1134 | 2,000.00 | 12/23 | 813000700157947 | 1141 | 5,000.00 | 12/28 | 813000900190486 |
| 1135 | 84.00 | 12/21 | 813006300567669 | 1142 | 6,000.00 | 12/23 | 813000900319664 |
| 1136 | 1,250.10 | 12/21 | 813000300545687 | 1143 | 50,000.00 | 12/27 | 813001200096551 |
| 1137 | 997.00 | 12/21 | 813000300579494 | | | | |

* Preceding check (or checks) is outstanding, is included in summary listing, or has been included in a previous statement.

### Other Debits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 12/01 | 3,495.88 | Leather World    ;Des=eft    ;ID=1127    Norcga Eff Date: 041201;Indn:140031000000000238104262 | 902343360218804 |
| 12/03 | 59,980.00 | Wire Type:Wire Out Date:041203 Time:1643 Et Trn:2004120300131839 Service Ref:002015 Bnf:Belsize, Inc ID:7915473487 Bnf Bk:Commerce Ban K, National ID:026013673 Related Ref:0104120300669 8Nn | 903712030131839 |
| 12/03 | 27,180.00 | Wire Type:Book Out Date:041203 Time:1647 Et Trn:2004120300132399 Bnf:Seaforth Meridian. Ltd ID:005494098856 Related Ref:01041203006897Nn | 903712030132399 |
| 12/03 | 19,980.00 | Wire Type:Wire Out Date:041203 Time:1641 Et Trn:2004120300131415 Service Ref:001958 Bnf:Hartsfield Capital Group, ID:0455836734 Bnf Bk:Wells Fargo Na ID:121000248 Related Ref:010 41203006520Nn | 903712030131415 |

43

 

H

MANSELL CAPITAL PARTNERS, LLC

Page 3 of 3
Account Number: 0032 6076 6268
E0  P   0C Enclosures 13        48
Statement Period
12/01/04 through 12/31/04        0041095

## Withdrawals and Debits - Continued

Other Debits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| .2/03 | 4,780.00 | Wire Type:Wire Out Date:041203 Time:1644 Et Trn:2004120300132000 Service Ref:001951 Bnf:Alain Assemi ID:3821165340 Bnf Bk:Sterling Nat Ional Bank ID:026007773 Related Ref:01041203006768 Nn | 903712030132000 |
| .2/03 | 20.00 | Wire Transfer Fee | 903712030011343 |
| .2/03 | 20.00 | Wire Transfer Fee | 903712030011314 |
| .2/03 | 20.00 | Wire Transfer Fee | 903712030011326 |
| .2/03 | 20.00 | Wire Transfer Fee | 903712030011329 |
| .2/21 | 109,787.00 | Wire Type:Intl Out Date:041221 Time:1400 Et Trn:2004122100106030 Service Ref:242262 Bnf:Dover Ltd ID:100829 Bnf Bk:Ing Asia Private Ba Nk L ID:ingpsgsg/(Ch3979 Related Ref:0104122100374 5Nn | 903712210106030 |
| .2/21 | 8,480.00 | Wire Type:Book Out Date:041221 Time:1357 Et Trn:2004122100105255 Bnf:Seaforth Meridian, Ltd ID:005494098856 Related Ref:01041221000270Nn | 903712210105255 |
| .2/21 | 1,480.00 | Wire Type:Wire Out Date:041221 Time:1358 Et Trn:2004122100105581 Service Ref:001306 Bnf:Alain Assemi ID:3821165340 Bnf Bk:Sterling Nat Ional Bank ID:026007773 Related Ref:01041221000247 Nn | 903712210105581 |
| .2/21 | 45.00 | Wire Transfer Fee | 903712210010813 |
| .2/21 | 20.00 | Wire Transfer Fee | 903712210010806 |
| .2/21 | 20.00 | Wire Transfer Fee | 903712210010810 |
| .2/22 | 25,000.00 | Wire Type:Wire Out Date:041222 Time:1617 Et Trn:2004122200127399 Service Ref:001922 Bnf:T.O. Begley Associates, ID:5146857959 Bnf Bk:B B&t Georgia ID:061113415 Related Ref:0104122200025 9Nn | 903712220127399 |
| 2/22 | 20.00 | Wire Transfer Fee | 903712220011864 |
| 2/30 | 68,000.00 | Wire Type:Wire Out Date:041230 Time:1654 Et Trn:2004123000129920 Service Ref:002051 Bnf:T.O. Begley Associates, ID:5146857959 Bnf Bk:B B&t Georgia ID:061113415 Related Ref:0104123000697 2Nn | 903712300129920 |
| 2/30 | 20.00 | Wire Transfer Fee | 903712300011191 |

## Daily Ledger Balances

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 2/01 | 142,800.56 | 12/21 | 236,002.91 | 12/28 | 132,982.91 |
| 2/03 | 180,788.56 | 12/22 | 210,982.91 | 12/30 | 64,962.91 |
| 2/07 | 178,788.56 | 12/23 | 202,982.91 | | |
| 2/20 | 348,432.01 | 12/27 | 137,982.91 | | |

44

**Bank of America**

Bank of America, N.A.
P.O. Box 25118
Tampa, FL 33622-5118

1.800.432.1000
www.bankofamerica.com

Page 1 of 2
Account Number: 0032 6076 6268
E0  P   0C Enclosures 12          48
Statement Period
01/01/05 through 01/31/05      0040595

00010472  2 AV   0.503 23     01172 001 SCM999 I1  4
MANSELL CAPITAL PARTNERS, LLC
3775 MANSELL RD
ALPHARETTA GA 30022-8247

Our free Online Banking service allows you to check balances, track account activity, pay bills and more.
With Online Banking you can also view up to 18 months of this statement online.
Enroll at www.bankofamerica.com/smallbusiness.

## Your Bank of America Business Advantage Summary

| Account Name | Account Number | Qualifying Balance* | Type of Balance | Date | Total |
|---|---|---|---|---|---|
| **Deposit Accounts** | | | | | |
| Business Advantage Checking | 0032 6076 6268 | 29,919.12 | Average | 01-30 | |
| **Total Deposit Account Balance** | | | | | $29,919.12 |

Balances in your linked accounts that are used to avoid a monthly maintenance fee are listed here.  These balances reflect the average or principal balance in your account - for your actual ending account balance, please see the "Account Summary Information" section of your statement.

## Business Advantage Checking

### Account Summary Information

| | | | |
|---|---|---|---|
| Statement Period | 01/01/05 through 01/31/05 | Statement Beginning Balance | 64,962.91 |
| Number of Deposits/Credits | 1 | Amount of Deposits/Credits | 139,988.00 |
| Number of Withdrawals/Debits | 20 | Amount of Withdrawals/Debits | 195,221.25 |
| Number of Deposited Items | 0 | Statement Ending Balance | 9,729.66 |
| Number of Enclosures | 12 | | |
| Number of Days in Cycle | 31 | Average Ledger Balance | 28,143.85 |
| | | Service Charge | 0.00 |

### Deposits and Credits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 01/06 | 139,988.00 | Wire Type:Wire IN Date: 050106 Time:1510 Et Trn:2005010600100389 Seq:9917800006Fs/228511 Orig:Argyle International Inc Snd Bk:J P Morgan Ch Ase And Co ID:0002 Pmt Det:Swf Of 05/01/06 | 903701060100389 |

45

## How To Balance Your Bank of America Account

0040597

**FIRST, start with your Account Register/Checkbook:**

1. List your Account Register/Checkbook Balance here ................................................................................ $ _____

2. Subtract any service charges or other deductions not previously recorded that are listed on this statement ............ $ _____

3. Add any credits not previously recorded that are listed on this statement (for example interest) ...................... $ _____

4. This is your NEW ACCOUNT REGISTER BALANCE ............................................................................ $ _____

**NOW, with your Account Statement:**

1. List your Statement Ending Balance here ......................................................................................... $ _____

2. Add any deposits not shown on this statement ................................................................................. $ _____

$ _____

$ _____

3. List and total all outstanding checks, ATM, Check Card and other electronic withdrawals    **SUBTOTAL** .............. $ _____

| Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | | Checks, ATM, Check Card, Electronic Withdrawals | |
|---|---|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount | Date/Check # | Amount |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ | _____ | _____ |

4. TOTAL OF OUTSTANDING CHECKS, ATM, Check Card and other electronic withdrawals ............................... $ _____

5. Subtract total outstanding checks, ATM, Check Card and other electronic withdrawals from Subtotal
This Balance should match your new Account Register Balance ................................................................ $ _____

Upon receipt of your statement, differences, if any, should be reported to the bank promptly in writing and in accordance with provisions in your deposit agreement.

## Important Information

**Change of Address.**  Please call us at the telephone number listed on the front of this statement to tell us about a change of address.

**Deposit Agreement.**  When you opened your account, you received a deposit agreement and fee schedule and agreed that your account would be governed by the terms of these documents, as we may amend them from time to time.  These documents are part of the contract for your deposit account and govern all transactions relating to your account, including all deposits and withdrawals.  Copies of both the deposit agreement and fee schedule, which contain the current version of the terms and conditions of your account relationship, may be obtained at our banking centers.

**Electronic transfers:  In case of errors or questions about your electronic transfers**
If you think your statement or receipt is wrong or if you need more information about an electronic transfer (e.g., ATM transactions, direct deposits or withdrawals, point-of-sale transactions) on the statement or receipt, telephone or write us at the address and number listed on the front of the statement as soon as you can.  We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.
* Tell us your name and account number
* Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe there is an error or why you need more information.
* Tell us the dollar amount of the suspected error.

For consumer accounts used primarily for personal, family or household purposes, we will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (20 business days if you are a new customer, for electronic transfers occurring during the first 30 days after the first deposit is made to your account) to do this, we will recredit your account for the amount you think is in error, so that you will have use of the money during the time it takes us to complete our investigation.

For other accounts, we investigate, and if we find we have made an error, we credit your account at the conclusion of our investigation.

**Reporting Other Problems.**  You must examine your statement carefully and promptly.  You are in the best position to discover errors and unauthorized transactions on your account.  If you fail to notify us in writing of suspected problems or unauthorized transactions within the time periods specified in the deposit agreement (which periods are no more than 60 days after we make the statement available to you and in some cases are 30 days or less), we are not liable to you for, and you agree not to make a claim against us for the problems or unauthorized transactions.

**Direct Deposits.**  If you have arranged to have direct deposits made to your account at least once every 60 days from the same person or company you may call us at the telephone number listed on the front of this statement to find out if the deposit was made as scheduled.

Bank of America, N.A. Member FDIC and ⌂ Equal Housing Lender

*Thank You for Choosing Bank of America*

Page 2 of 2
Account Number: 0032 6076 6268
E0  P  0C Enclosures 12        48
Statement Period
01/01/05 through 01/31/05

MANSELL CAPITAL PARTNERS, LLC

## Withdrawals and Debits

### Checks

| Check Number | Amount | Date Posted | Bank Reference | Check Number | Amount | Date Posted | Bank Reference |
|---|---|---|---|---|---|---|---|
| 1132 | 100.00 | 01/03 | 813000500255630 | 1149 | 26.43 | 01/18 | 313000700657551 |
| 1144 * | 1,000.00 | 01/10 | 813000800039729 | 1151 * | 1,299.92 | 01/24 | 813001100250833 |
| 1145 | 1,000.00 | 01/07 | 813000300727234 | 1153 * | 49.90 | 01/25 | 813001901636278 |
| 1146 | 30,000.00 | 01/11 | 813000700194001 | 1154 | 2,000.00 | 01/25 | 813000400772046 |
| 1147 | 10,000.00 | 01/10 | 813001901062776 | 1155 | 100.00 | 01/18 | 813000700392779 |
| 1148 | 50,000.00 | 01/07 | 813001100716282 | 1156 | 100.00 | 01/18 | 813000700392783 |

Preceding check (or checks) is outstanding, is included in summary listing, or has been included in a previous statement.

### Other Debits

| Date Posted | Amount | Description | Bank Reference |
|---|---|---|---|
| 01/04 | 7,500.00 | Wire Type:Intl Out Date:050104 Time:1639 Et Trn:2005010400109324 Service Ref:595998 Bnf:Stikeman Elliot Llp ID:0492019 Bnf Bk:Canadian Imperial Bank ID:006550826157 Related Ref:0105010 4002517Nn | 903701040109324 |
| 01/04 | 45.00 | Wire Transfer Fee | 903701040009075 |
| 01/06 | 59,980.00 | Wire·Type:Wire Out Date:050106 Time:1622 Et Trn:2005010600112336 Service Ref:001569 Bnf:Belsize, Inc ID:7915473487 Bnf Bk:Commerce Ban K, National ID:026013673 Related Ref:0105010600467 5Nn | 903701060112336 |
| 01/06 | 27,180.00 | Wire Type:Book Out Date:050106 Time:1624 Et Trn:2005010600112614 Bnf:Seaforth Meridian, Ltd ID:005494098856 Related Ref:01050106004742Nn | 903701060112614 |
| 01/06 | 4,780.00 | Wire Type:Wire Out Date:050106 Time:1620 Et Trn:2005010600112028 Service Ref:001488 Bnf:Alain Assemi ID:3821165340 Bnf Bk:Sterling Nat Ional Bank ID:026007773 Related Ref:01050106004625 Nn | 903701060112028 |
| 01/06 | 20.00 | Wire Transfer Fee | 903701060009825 |
| 01/06 | 20.00 | Wire Transfer Fee | 903701060009813 |
| 01/06 | 20.00 | Wire Transfer Fee | 903701060009817 |

## Daily Ledger Balances

| Date | Balance | Date | Balance | Date | Balance |
|---|---|---|---|---|---|
| 01/01 | 64,962.91 | 01/07 | 54,305.91 | 01/24 | 11,779.56 |
| 01/03 | 64,862.91 | 01/10 | 43,305.91 | 01/25 | 9,729.66 |
| 01/04 | 57,317.91 | 01/11 | 13,305.91 | | |
| 01/06 | 105,305.91 | 01/18 | 13,079.48 | | |

47